Fill in this information to identify the case:

Debtor Name LYNSKEY PERFORMANCE PRODUCTS LLC

United States Bankruptcy Court for the: EASTERN District of TENNESSEE

Case number: 1:26-BK-11156-NWW

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: JUNE 2026

Date report filed: 07/15/2026 MM / DD / YYYY

Line of business: MANUFACTURING/SALES

NAISC code: ____________

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: MARK LYNSKEY

Original signature of responsible party: [signature]

Printed name of responsible party: MARK LYNSKEY

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ■ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ■ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ■ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ■ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ■ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ■ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ■ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ■ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ■ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ■ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ■ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ■ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ■ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ■ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ■ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ■ | ☐ |

Debtor Name LYNSKEY PERFORMANCE PRODUCTS LLC Case number 1:26-BK-11156-NWW

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ■ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ■ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 190,030.36

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 221,810.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. - $ 301,665.85

22. **Net cash flow** + $ 79,855.85

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here. = $ 110,174.54

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** [illegible] HVAC $ 2485.00
*(Exhibit E)*

Debtor Name LYNSKEY PERFORMANCE PRODUCTS LLC Case number 1:26-BK-11156-NWW

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ -0-

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 31
27. What is the number of employees as of the date of this monthly report? 26

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ ______
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 21738.00
30. How much have you paid this month in other professional fees? $ -0-
31. How much have you paid in total other professional fees since filing the case? $ ______

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** | – | *Column B* **Actual** | = | *Column C* **Difference** |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 390,000.00 | – | $ 221,810.00 | = | $ 168,190.00 |
| 33. **Cash disbursements** | $ 374,358.00 | – | $ 301,665.00 | = | $ 72,693.00 |
| 34. **Net cash flow** | $ 15642.00 | – | $ 79855.00 | = | $ 64,213.00 |

35. Total projected cash receipts for the next month: $ 365,000.00
36. Total projected cash disbursements for the next month: - $ 360 433.00
37. Total projected net cash flow for the next month: = $ 4567.00

Debtor Name LYNSKEY PERFORMANCE PRODUCTS LLC Case number 1:26-BK-11156-NWW

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☐ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☐ 39. Bank reconciliation reports for each account.
- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- ☐ 41. Budget, projection, or forecast reports.
- ☐ 42. Project, job costing, or work-in-progress reports.

Lynskey Performance Products LLC
425C Operating Report June 2026

Exhibit E (unpaid bills)

| | |
|---|---|
| Conner HVAC | $2,485.00 |
| Date Incurred | 15-Jun-26 |
| Purpose of Debt | HVAC Repair |
| Due Date | 8/15/2026 |

FIRST HORIZON
P.O. BOX 84
MEMPHIS, TN 38101

**BIZESSENTIALS**

| CUSTOMER INFORMATION | |
|---|---|
| ACCOUNT NUMBER | [redacted]2936 |
| STATEMENT DATE | 06/30/26 |

[redacted]

Electronic Service Requested

[redacted]

LYNSKEY PERFORMANCE PRODUCTS, LLC
CHAPTER 11 DEBTOR IN POSSESSION
BK 26-11156
9245 LAWFORD WAY APT 206
OOLTEWAH TN 37363-4484

**CUSTOMER SERVICE INFORMATION**

- Customer Service: 1-888-382-4968
- Visit Us Online: www.firsthorizon.com
- Follow Us On Facebook!
- Follow Us On X!

| ACCOUNT SUMMARY | DATE | BALANCE OF YOUR FUNDS |
|---|---|---|
| PREVIOUS BALANCE | 05/29/26 | $18,720.76 |
| 4 DEPOSITS TOTALING | | $19,249.88 |
| 4 WITHDRAWALS TOTALING | | $15,096.99 |
| NEW BALANCE | 06/30/26 | $22,873.65 |

**CHECKING ACCOUNT TRANSACTIONS** FOR THE PERIOD FROM 05/30/26 THROUGH 06/30/26

**ACCOUNT HISTORY**

| DATE | DESCRIPTION | DEPOSIT | WITHDRAWAL | CARD # |
|---|---|---|---|---|
| 06/01 | WITHDRAWAL -Unum Life<br>PAYMENT 139057455915999 | | $128.83 | |
| 06/01 | WITHDRAWAL -Unum Life<br>PAYMENT 139057455922241 | | $137.83 | |
| 06/01 | WITHDRAWAL -Unum Life<br>PAYMENT 139057455932978 | | $584.82 | |
| 06/02 | WITHDRAWAL -AETNA AFA<br>AFA 32796 | | $14,245.51 | |
| 06/02 | DEPOSIT -JPMorgan Chase<br>Ext Trnsfr XXXXXXXXXXXXXXX | $3,929.26 | | |
| 06/09 | DEPOSIT -JPMorgan Chase<br>Ext Trnsfr XXXXXXXXXXXXXXX | $3,929.26 | | |
| 06/17 | DEPOSIT -JPMorgan Chase<br>Ext Trnsfr XXXXXXXXXXXXXXX | $3,929.26 | | |
| 06/24 | DEPOSIT -JPMorgan Chase<br>Ext Trnsfr XXXXXXXXXXXXXXX | $7,462.10 | | |

[redacted]

**CHECKING ACCOUNT MONTHLY SUMMARY**

| | |
|---|---|
| AVERAGE LEDGER BALANCE: | $14,353.17 |
| DEPOSITS: | 4 |
| ITEMS DEPOSITED: | 0 |
| WITHDRAWALS: | 4 |
| TRANSACTIONS COUNTED TOWARD LIMIT: | 8 |
| TRANSACTIONS IN EXCESS OF 00000 @ $0.00 each | $0.00 |
| CURRENCY DEPOSITED | $0.00 |
| CURRENCY DEPOSITED IN EXCESS OF $0.00 (EACH $0.00 @ $0.00 ) | $0.00 |

Member FDIC



[redacted]

# EASY CHECKBOOK BALANCING

| CHECK NUMBER | CHECK AMOUNT | | CHECK NUMBER | CHECK AMOUNT | | CHECK NUMBER | CHECK AMOUNT | | CHECK NUMBER | CHECK AMOUNT | | CHECK NUMBER | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| TOTAL OUTSTANDING CHECKS | | | | | | | | | | | | | | |

**STEP 1** Update your check register by entering all deposits and withdrawals which appear on this statement, but have not yet been entered into your check register. Be sure to include any service charges, finance charges, or interest credited to your checking account shown on the front of this statement.

**STEP 2** Mark off ( ✓ ) all deposits and withdrawals appearing on this statement in your check register. List any outstanding checks and withdrawals in the space provided above.

**STEP 3** Enter your check register balance. $ ______________________

**STEP 4** Adjust the balance reported on this statement to match your records.

a. BALANCE OF YOUR FUNDS reported on this statement.* $ ____________
b. ADD the total of any deposits appearing in your check register but not shown on this statement. + ____________
c. SUBTOTAL $ ____________
d. SUBTRACT the total of outstanding checks or withdrawals posted in your check register but not shown on this statement. - ____________
e. The result is your current balance and should equal the amount in your check register.* $ ____________

* HINTS FOR CUSTOMERS WITH FIRST BANKING RESERVE. If this statement shows that your First Banking Reserve line is in use, you may find it helpful to enter your AVAILABLE RESERVE as shown on the front of this statement instead of the BALANCE OF YOUR FUNDS in step 4a. The result you obtain in step 4a will then be your current Available Reserve. You can then subtract this amount from your APPROVED RESERVE to obtain the current amount of First Banking Reserve in Use which should equal the amount in your check register.

## FIRST BANKING RESERVE NOTICE

1. When your First Banking Reserve is in use, Payments (Deposits) and other credits will be applied in the following order (1) to any negative balance, (2) to unpaid INTEREST CHARGE from a previous cycle, (3) to your "First Banking Reserve in Use," (4) to increase the "Balance of Your Funds."
2. The INTEREST CHARGE is computed by multiplying a Monthly Periodic Rate by the "Average Daily First Banking Reserve in Use Subject to INTEREST CHARGE." The Monthly Periodic Rate and ANNUAL PERCENTAGE RATE are subject to change. Your ANNUAL PERCENTAGE RATE for the cycle will be determined by multiplying your Monthly Periodic Rate by 12. If an INTEREST CHARGE is imposed on First Banking Reserve, an increase in your periodic rate and corresponding ANNUAL PERCENTAGE RATE will result in an increase in that INTEREST CHARGE, and if your new balance exceeds $50 it will result in an increase in your minimum payment.
3. The "Average Daily First Banking Reserve in Use Subject to INTEREST CHARGE" for the cycle is calculated by adding the amount of "Reserve In Use" at the close of each day in the cycle, less any unpaid INTEREST CHARGE from a previous cycle and dividing this result by the number of days in the cycle. Any disputed amounts being investigated pursuant to the provisions of Paragraph N of Section II of the Overdraft Services Agreement are excluded in calculating the "Average Daily First Banking Reserve in Use Subject to INTEREST CHARGE."

## BILLING RIGHTS SUMMARY

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR FIRST BANKING RESERVE BILL

If you think your First Banking Reserve Bill is wrong, or if you need more information about a transaction on your bill, write us at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

• Your name and account number • The dollar amount of suspected error • Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SAVINGS TRANSACTION RECORD

### INSTRUCTIONS

1. The space at the right is provided for you to enter all deposits and withdrawals made during the next interest period.
2. Keep all deposits and withdrawal receipts so you may compare them with the next statement.
3. A statement covering the next interest period will be mailed to you at the end of that period.
4. **PLEASE NOTIFY BANK PROMPTLY OF ANY CHANGE OF ADDRESS.**

[redacted]

PLEASE USE THIS FORM TO RECORD TRANSACTIONS FOR NEXT PERIOD

| BALANCE SHOWN ON STATEMENT ⟶ | | | |
|---|---|---|---|
| DATE | WITHDRAWALS | DEPOSITS | BALANCE |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |



00019412 1554380 0002 0003 TFTSTRMI07012606565931

FIRST HORIZON
P.O. BOX 84
MEMPHIS, TN 38101

BIZESSENTIALS

| CUSTOMER INFORMATION | |
|---|---|
| ACCOUNT NUMBER | **********2936 |
| STATEMENT DATE | 06/30/26 |

LYNSKEY PERFORMANCE PRODUCTS, LLC

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|---|---|
| 06/01 | $17,869.28 | 06/02 | $7,553.03 | 06/09 | $11,482.29 | 06/17 | $15,411.55 |
| 06/24 | $22,873.65 | | | | | | |

**INQUIRY INFORMATION**

*ALL INQUIRIES FOR BALANCES, GENERAL INFORMATION, ACCOUNT ERRORS, ACCOUNT ACTIVITY, AUTOMATED TELLER MACHINE ACTIVITY AND DEBIT CARD TRANSACTIONS SHOULD BE DIRECTED TO 1-888-382-4968.
*TO REPORT A LOST/STOLEN DEBIT CARD: CALL 1-888-382-4968 IMMEDIATELY AND FOLLOW THE VOICE PROMPTS.
*DIRECT INQUIRIES CONCERNING PREAUTHORIZED ELECTRONIC FUNDS TRANSFER TO 1-888-382-4968.
*YOU MAY MAIL INQUIRIES CONCERNING AUTOMATED TELLER MACHINE ACTIVITY, DEBIT CARD TRANSACTIONS, AND PREAUTHORIZED ELECTRONIC FUNDS TRANSFERS TO:
FIRST HORIZON BANK
P.O. BOX 84
MEMPHIS, TN 38101

**A MESSAGE FOR YOU**

IMPORTANT NOTICE: FEE UPDATES EFFECTIVE AUGUST 1, 2026

OUTGOING DOMESTIC WIRE FEE - $30 PER TRANSFER*
CASHIER'S CHECKS - $10 PER CHECK*
*DOES NOT APPLY TO BUSINESS ACCOUNTS ON ANALYSIS

ONE-TIME DIGITAL MONEY TRANSFERS (P2P/PEER-TO-PEER TRANSACTIONS) USING YOUR DEBIT CARD WILL BE INCLUDED IN THE OVERDRAFT PROGRAM, AND FEES MAY APPLY IF YOU HAVE OPTED IN FOR DEBIT CARD COVERAGE. YOUR CURRENT OVERDRAFT ELECTION HAS NOT BEEN CHANGED.

QUESTIONS? CONTACT YOUR BANKER OR CALL 800-382-5465.

[redacted]

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 -4959

May 30, 2026 through June 30, 2026
Account Number: [redacted]3830

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

[redacted]
LYNSKEY PERFORMANCE DESIGNS
3911 VOLUNTEER DR
CHATTANOOGA TN 37416-3872

[redacted]

## CHECKING SUMMARY

Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$133,785.22** |
| Deposits and Additions | 37 | 209,475.15 |
| Checks Paid | 26 | -31,800.99 |
| ATM & Debit Card Withdrawals | 73 | -44,076.50 |
| Electronic Withdrawals | 36 | -252,915.14 |
| Fees | 1 | -372.50 |
| **Ending Balance** | **173** | **$14,095.24** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260602 CO Entry Descr:Transfer Sec:PPD Trace#:021000022039851 Eed:260602 Ind ID: Ind Name:Lynskey Performance PR Trn: 1532039851Tc | $7,798.91 |
| 06/03 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260603 CO Entry Descr:Transfer Sec:PPD Trace#:021000029934990 Eed:260603 Ind ID: Ind Name:Lynskey Performance PR Trn: 1549934990Tc | 2,372.84 |
| 06/04 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260604 CO Entry Descr:Transfer Sec:PPD Trace#:021000028532595 Eed:260604 Ind ID: Ind Name:Lynskey Performance PR Trn: 1558532595Tc | 15,189.61 |
| 06/05 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260605 CO Entry Descr:Transfer Sec:PPD Trace#:021000029691215 Eed:260605 Ind ID: Ind Name:Lynskey Performance PR Trn: 1569691215Tc | 4,056.37 |
| 06/08 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260608 CO Entry Descr:Transfer Sec:PPD Trace#:021000029798606 Eed:260608 Ind ID: Ind Name:Lynskey Performance PR Trn: 1599798606Tc | 11,366.91 |
| 06/09 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260609 CO Entry Descr:Transfer Sec:PPD Trace#:021000020109270 Eed:260609 Ind ID: Ind Name:Lynskey Performance PR Trn: 1600109270Tc | 1,932.83 |
| 06/10 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260610 CO Entry Descr:Transfer Sec:PPD Trace#:021000028153642 Eed:260610 Ind ID: Ind Name:Lynskey Performance PR Trn: 1618153642Tc | 10,151.82 |
| 06/11 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260611 CO Entry Descr:Transfer Sec:PPD Trace#:021000021423279 Eed:260611 Ind ID: Ind Name:Lynskey Performance PR Trn: 1621423279Tc | 15,140.41 |
| 06/12 | Online Transfer 29579214413 From Millennium Bank ####8643 Transaction #: 29579214413 | 10,000.00 |

CHASE

May 30, 2026 through June 30, 2026

Account Number: [redacted]8830

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/12 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260612 CO Entry Descr:Transfer Sec:PPD Trace#:021000024295523 Eed:260612 Ind ID: Ind Name:Lynskey Performance PR Trn: 1634295523Tc | 1,095.92 |
| 06/15 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Letgcwsdisixq68 Info: Text-Rmtinf-P7560593314 Iid: 20260614021000021P1Brjpc06550003473 Recd: 05:59:06 Trn: 0169162165GA Bref: 0382Af9C135B4261A13Ecadc27296586 | 1,861.06 |
| 06/15 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Bhrbd9Uqhsveq60 Info: Text-Rmtinf-P7562384674 Iid: 20260615021000021P1Brjpc06520000909 Recd: 06:47:33 Trn: 0160002166Ge Bref: 0B8654F846D24167Be70E7Ff8D161F27 | 1,592.53 |
| 06/15 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Hvryvyvrkkwib6H Info: Text-Rmtinf-P7558962706 Iid: 20260613021000021P1Brjpc06420003682 Recd: 05:56:00 Trn: 3661922163Gc Bref: E514F7A49A6343C08B34B9Df0B30F73C | 559.51 |
| 06/15 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260615 CO Entry Descr:Transfer Sec:PPD Trace#:021000020241996 Eed:260615 Ind ID: Ind Name:Lynskey Performance PR Trn: 1660241996Tc | 13,345.35 |
| 06/16 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Mkodajvsdsrqq6l Info: Text-Rmtinf-P7564256962 Iid: 20260616021000021P1Brjpc07200001891 Recd: 06:20:21 Trn: 0266782167Ge Bref: 720C6853Cae64CD59Bf3Efbe13440D9D | 254.18 |
| 06/16 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260616 CO Entry Descr:Transfer Sec:PPD Trace#:021000026685399 Eed:260616 Ind ID: Ind Name:Lynskey Performance PR Trn: 1676685399Tc | 4,271.11 |
| 06/17 | Deposit | 3,890.40 |
| 06/17 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260617 CO Entry Descr:Transfer Sec:PPD Trace#:021000025066762 Eed:260617 Ind ID: Ind Name:Lynskey Performance PR Trn: 1685066762Tc | 8,684.35 |
| 06/18 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Znr6Evxrqwdfe64 Info: Text-Rmtinf-P7568001898 Iid: 20260618021000021P1Brjpc00770009253 Recd: 05:47:13 Trn: 0106612169Ge Bref: B79D8748F0C84F0Ebd380BC52BB25C29 | 2,379.99 |
| 06/18 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260618 CO Entry Descr:Transfer Sec:PPD Trace#:021000023120745 Eed:260618 Ind ID: Ind Name:Lynskey Performance PR Trn: 1693120745Tc | 2,278.11 |
| 06/22 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Zssf6Opravqyq6D Info: Text-Rmtinf-P7571961898 Iid: 20260620021000021P1Brjpc00770002521 Recd: 06:05:39 Trn: 2909772170Gd Bref: 7073E1A169Ba49B8Af6E381E0966E03D | 4,146.35 |
| 06/22 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Jbgyeuksxggvi6G Info: Text-Rmtinf-P7570024306 Iid: 20260619021000021P1Brjpc03780005707 Recd: 05:58:15 Trn: 3194882169GA Bref: B92Faef8D55F49308F744672640E0Eb7 | 3,109.69 |
| 06/22 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: 3U9Tjtvqb2Nhg67 Info: Text-Rmtinf-P7575350362 Iid: 20260622021000021P1Brjpc07870001445 Recd: 06:37:37 Trn: 2641792172GA Bref: Dcc62Febd49F40E08D5B9Cdb76B0Ced4 | 2,129.28 |
| 06/22 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Ysgnltut2Slms6C Info: Text-Rmtinf-P7573526050 Iid: 20260621021000021P1Brjpc00480000412 Recd: 06:11:05 Trn: 2608862171Gd Bref: 73D02E47457641Cea0339D6030998Fb1 | 628.33 |
| 06/22 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260622 CO Entry Descr:Transfer Sec:PPD Trace#:021000022546930 Eed:260622 Ind ID: Ind Name:Lynskey Performance PR Trn: 1732546930Tc | 14,863.29 |
| 06/22 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260619 CO Entry Descr:Transfer Sec:PPD Trace#:021000029982274 Eed:260622 Ind ID: Ind Name:Lynskey Performance PR Trn: 1739982274Tc | 6,645.49 |

CHASE

May 30, 2026 through June 30, 2026
Account Number: [redacted]8830

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/23 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Lphnex1Rnsg7Q6l Info: Text-Rmtinf-P7577280130 Iid: 20260623021000021P1Brjpc00810000834 Recd: 06:21:07 Trn: 3143882173Gb Bref: Df9E69Cb1Ea241Ccb50Ab5E0Eb29E761 | 3,382.51 |
| 06/23 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260623 CO Entry Descr:Transfer Sec:PPD Trace#:021000026757632 Eed:260623 Ind ID: Ind Name:Lynskey Performance PR Trn: 1746757632Tc | 4,909.46 |
| 06/24 | Online Transfer 29729474213 From Millennium Bank ####8643 Transaction #: 29729474213 | 3,000.00 |
| 06/24 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260624 CO Entry Descr:Transfer Sec:PPD Trace#:021000025887659 Eed:260624 Ind ID: Ind Name:Lynskey Performance PR Trn: 1755887659Tc | 1,243.28 |
| 06/25 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Kq8Nmjtneoyun6L Info: Text-Rmtinf-P7580715442 Iid: 20260625021000021P1Brjpc05700008631 Recd: 06:10:53 Trn: 2825522175Gc Bref: 8066C2Aa775948Aaa33E3Ed4111268B2 | 746.46 |
| 06/25 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260625 CO Entry Descr:Transfer Sec:PPD Trace#:021000025436516 Eed:260625 Ind ID: Ind Name:Lynskey Performance PR Trn: 1765436516Tc | 7,729.40 |
| 06/26 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Uasunrv2Nuc3J63 Info: Text-Rmtinf-P7582628194 Iid: 20260626021000021P1Brjpc00800001828 Recd: 06:14:22 Trn: 0152412177Gd Bref: 0C6D240087844838Bef0C7794473D54A | 1,549.67 |
| 06/26 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260626 CO Entry Descr:Transfer Sec:PPD Trace#:021000026882505 Eed:260626 Ind ID: Ind Name:Lynskey Performance PR Trn: 1776882505Tc | 9,876.82 |
| 06/29 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: N8Yeexktgxc7D68 Info: Text-Rmtinf-P7586413090 Iid: 20260628021000021P1Brjpc07900000773 Recd: 01:42:49 Trn: 2502262178Gd Bref: 7990Afd454944E318655E723C477585B | 2,665.73 |
| 06/29 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260629 CO Entry Descr:Transfer Sec:PPD Trace#:021000022524695 Eed:260629 Ind ID: Ind Name:Lynskey Performance PR Trn: 1802524695Tc | 15,232.54 |
| 06/30 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260630 CO Entry Descr:Transfer Sec:PPD Trace#:021000022634934 Eed:260630 Ind ID: Ind Name:Lynskey Performance PR Trn: 1812634934Tc | 9,394.64 |
| **Total Deposits and Additions** | | **$209,475.15** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3000 ^ | | 06/11 | $1,758.32 |
| 3001 ^ | | 06/16 | 1,720.11 |
| 3003 * ^ | | 06/15 | 936.25 |
| 3004 ^ | | 06/16 | 140.00 |
| 3005 ^ | | 06/15 | 936.25 |
| 3006 ^ | 06/17 | 06/17 | 654.50 |
| 3007 ^ | | 06/15 | 1,300.00 |
| 3008 ^ | | 06/16 | 100.00 |
| 3009 ^ | | 06/16 | 60.00 |
| 3010 ^ | 06/22 | 06/22 | 480.00 |
| 3011 ^ | | 06/22 | 936.25 |
| 3012 ^ | | 06/22 | 140.00 |
| 3013 ^ | | 06/22 | 896.88 |
| 3014 ^ | 06/20 | 06/22 | 663.00 |
| 3015 ^ | | 06/22 | 1,225.00 |

CHASE

May 30, 2026 through June 30, 2026
Account Number: [redacted]8830

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3016 ^ | | 06/22 | 100.00 |
| 3017 ^ | | 06/29 | 60.00 |
| 3018 ^ | | 06/25 | 162.65 |
| 3020 * ^ | 06/26 | 06/26 | 544.00 |
| 3021 ^ | | 06/29 | 805.00 |
| 3022 ^ | | 06/29 | 140.00 |
| 3023 ^ | | 06/29 | 805.00 |
| 3024 ^ | 06/27 | 06/29 | 518.50 |
| 3026 * ^ | | 06/29 | 1,121.88 |
| 3027 ^ | | 06/29 | 100.00 |
| 3030 * ^ | | 06/30 | 15,497.40 |
| **Total Checks Paid** | | | **$31,800.99** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Card Purchase 05/29 Quality Bicycle Produ 952-941-9391 MN Card 4339 | $990.73 |
| 06/01 | Card Purchase 05/29 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 996.47 |
| 06/01 | Card Purchase 05/29 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 996.47 |
| 06/01 | Card Purchase 05/29 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 1,336.31 |
| 06/01 | Card Purchase 05/29 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 1,013.95 |
| 06/01 | Card Purchase 05/29 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 560.33 |
| 06/01 | Card Purchase 05/29 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 1,351.17 |
| 06/01 | Card Purchase 05/29 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 1,439.17 |
| 06/01 | Card Purchase 05/30 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 1,851.21 |
| 06/01 | Card Purchase 05/30 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 636.27 |
| 06/01 | Card Purchase 05/29 Performanceb*Store 800-727-2453 CA Card 4339 | 627.99 |
| 06/01 | Card Purchase 06/01 Amazon.Com*Bd1Rl2Gf3 Amzn.Com/Bill WA Card 4339 | 65.10 |
| 06/01 | Card Purchase With Pin 06/01 Microsoft*Store - Msbill.Info WA Card 4339 | 109.24 |
| 06/01 | Card Purchase With Pin 06/01 Facebk *Nr5Kpthep2 Wilmington De Card 4339 | 542.51 |
| 06/02 | Card Purchase 06/01 Google *Ads404187393 Cc@Google.Com CA Card 4339 | 1,243.62 |
| 06/02 | Card Purchase 06/02 A&V Waterjet Tech Inc 262-573-4668 WI Card 4339 | 287.86 |
| 06/02 | Card Purchase 06/02 Lynskey Perfor-Balan Lynskeyperfor CA Card 4339 | 2,891.26 |
| 06/03 | Card Purchase 06/02 Universal Cycles 800-936-5156 OR Card 4339 | 1,693.35 |
| 06/03 | Card Purchase 06/02 Universal Cycles 800-936-5156 OR Card 4339 | 1,695.31 |
| 06/03 | Card Purchase 05/29 Sage Software Inc 866-9967243 CA Card 4339 | 711.37 |
| 06/03 | Card Purchase 06/03 Amazon.Com*X899E7Bt3 Amzn.Com/Bill WA Card 4339 | 50.50 |
| 06/03 | Card Purchase 06/02 Full Speed Ahead 425-4888653 WA Card 4339 | 1,367.19 |
| 06/03 | Card Purchase 06/02 Biketiresdirect.Com 800-682-0570 OR Card 4339 | 239.97 |
| 06/03 | Card Purchase 06/03 Uline *Ship Supplies 800-295-5510 WI Card 4339 | 178.87 |
| 06/03 | Recurring Card Purchase 06/03 Google *Workspace_Ly Cc@Google.Com CA Card 4339 | 165.18 |
| 06/04 | Card Purchase 06/03 Full Speed Ahead 425-4888653 WA Card 4339 | 657.61 |
| 06/04 | Card Purchase 06/03 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 1,373.61 |
| 06/04 | Card Purchase 06/03 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 1,208.56 |
| 06/04 | Card Purchase 06/03 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 987.88 |

CHASE

May 30, 2026 through June 30, 2026
Account Number: [redacted]3830

[redacted]

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04 | Card Purchase 06/03 Stamps.Com 888-434-0055 DC Card 4339 | 492.00 |
| 06/05 | Card Purchase 06/04 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 559.86 |
| 06/05 | Card Purchase 06/04 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 1,067.86 |
| 06/05 | Card Purchase 06/04 Staples.Com 0900 800-333-3330 MA Card 4339 | 168.05 |
| 06/05 | Card Purchase 06/05 Goto Logmeinpro Boston MA Card 4339 | 382.36 |
| 06/08 | Card Purchase 06/05 Full Speed Ahead 425-4888653 WA Card 4339 | 1,421.44 |
| 06/08 | Card Purchase 06/05 Adobe *800-833-6687 800-833-6687 CA Card 4339 | 21.84 |
| 06/08 | Card Purchase 06/06 Full Speed Ahead 425-4888653 WA Card 4339 | 732.81 |
| 06/08 | Recurring Card Purchase 06/05 Wix.Com 1-415-6399034 CA Card 4339 | 169.33 |
| 06/08 | Recurring Card Purchase 06/07 Google *Ads404187393 Cc@Google.Com CA Card 4339 | 500.00 |
| 06/09 | Recurring Card Purchase 06/09 Rackspace Email & App 210-312-4000 TX Card 4339 | 2,880.00 |
| 06/10 | Card Purchase 06/09 Universal Cycles 800-936-5156 OR Card 4339 | 2,005.00 |
| 06/10 | Card Purchase 06/10 Instant Checkmate 800-222-8985 CA Card 4339 | 27.49 |
| 06/10 | Card Purchase 06/10 Instant Checkmate 800-222-8985 CA Card 4339 | 4.99 |
| 06/12 | Card Purchase With Pin 06/11 Facebk *Qdxthtdep2 Wilmington De Card 4339 | 596.00 |
| 06/15 | Card Purchase 06/14 Amazon Mktpl*1W18Z8K Amzn.Com/Bill WA Card 4339 | 43.35 |
| 06/15 | Card Purchase 06/15 Amazon Mktpl*D93Kv4L Amzn.Com/Bill WA Card 4339 | 122.10 |
| 06/15 | Card Purchase 06/14 Walmart.Com 800-925-6278 AR Card 4339 | 31.49 |
| 06/15 | Card Purchase 06/15 Walmart.Com 800-925-6278 AR Card 4339 | 22.48 |
| 06/15 | Card Purchase With Pin 06/14 Google *Ads404187393 Mountain View CA Card 4339 | 500.00 |
| 06/16 | Card Purchase 06/15 Adobe *800-833-6687 800-833-6687 CA Card 4339 | 76.46 |
| 06/16 | Card Purchase 06/16 A&V Waterjet Tech Inc 262-573-4668 WI Card 4339 | 385.97 |
| 06/17 | Card Purchase 06/13 Sage Software Inc 866-9967243 CA Card 4339 | 711.37 |
| 06/18 | Card Purchase 06/17 Stamps.Com 888-434-0055 DC Card 4339 | 499.00 |
| 06/18 | Card Purchase 06/18 Uline *Ship Supplies 800-295-5510 WI Card 4339 | 340.35 |
| 06/22 | Card Purchase 06/17 Instock Fasteners 847-4596200 IL Card 4339 | 90.89 |
| 06/22 | Recurring Card Purchase 06/20 Wix.Com 1-415-6399034 CA Card 4339 | 4.35 |
| 06/22 | Recurring Card Purchase 06/21 Google *Ads404187393 Cc@Google.Com CA Card 4339 | 500.00 |
| 06/22 | Card Purchase 06/21 Amazon Mktpl*Jp6Vh1K Amzn.Com/Bill WA Card 4339 | 68.79 |
| 06/22 | Recurring Card Purchase 06/21 Wix.Com 1-415-6399034 CA Card 4339 | 7.63 |
| 06/22 | Card Purchase With Pin 06/21 Facebk *N2CU4Whep2 Wilmington De Card 4339 | 596.00 |
| 06/23 | Card Purchase 06/22 Amazon Mktpl*AZ4Gg8R Amzn.Com/Bill WA Card 4339 | 78.63 |
| 06/23 | Card Purchase 06/23 Facebk *62Khkvmep2 650-5434800 De Card 4339 | 49.37 |
| 06/24 | Recurring Card Purchase 06/24 Stamps.Com 512-8864006 CA Card 4339 | 44.78 |
| 06/25 | Card Purchase 06/24 Amazon.Com*Ss1B36Oj3 Amzn.Com/Bill WA Card 4339 | 32.40 |
| 06/26 | Card Purchase 06/25 Grainger 800-4724643 IL Card 4339 | 72.79 |
| 06/26 | Card Purchase 06/26 Walmart.Com 800-925-6278 AR Card 4339 | 41.88 |
| 06/26 | Card Purchase 06/26 Uline *Ship Supplies 800-295-5510 WI Card 4339 | 175.96 |
| 06/29 | Card Purchase 06/26 Amazon Mktpl*Jq2K96I Amzn.Com/Bill WA Card 4339 | 108.38 |
| 06/29 | Card Purchase 06/26 Full Speed Ahead 425-4888653 WA Card 4339 | 589.80 |
| 06/29 | Card Purchase 06/26 Amazon Mktpl*3S82O78 Amzn.Com/Bill WA Card 4339 | 13.10 |
| 06/29 | Recurring Card Purchase 06/27 Wix.Com 1247856027 Www.Wix.Com CA Card 4339 | 50.25 |
| 06/29 | Recurring Card Purchase 06/28 Adobe *800-833-6687 Adobe.Ly/Enus CA Card 4339 | 21.84 |
| 06/30 | Card Purchase 06/29 Stamps.Com 888-434-0055 DC Card 4339 | 499.00 |
| | **Total ATM & Debit Card Withdrawals** | **$44,076.50** |

## ATM & DEBIT CARD SUMMARY

Tim Lynskey Card 4339

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |

CHASE

May 30, 2026 through June 30, 2026
Account Number: [redacted]8830

| | | |
|---|---|---|
| | Total Card Purchases | $44,076.50 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $44,076.50 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | 06/01 Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/462462694303 Nanjing Morong Machinery Technologl Ref: PO 36479, 36482, 36515, 36774 Invoice Payment/Bnf/Inv-829A-822A Trn: 4016646152Es | $15,785.85 |
| 06/01 | 06/01 Online International Wire Transfer A/C: Bank of Communications,CO. Ltd. Shanghai China 20012-0 Cn Ref: PO 36772 Tel0865925734935/Invoice Payment/Bnf/Invoice Payment Trn: 4328626152Es | 2,500.00 |
| 06/01 | 06/01 Online Transfer 29449282494 To 1St Horizon Payroll ########2936 Transaction #: 29449282494 | 3,929.26 |
| 06/01 | 06/01 Online Transfer 29449279182 To Millennium Bank ####8643 Transaction #: 29449279182 | 230.00 |
| 06/02 | 06/02 Online Domestic Wire Transfer A/C: Paychex of New York LLC Rochester NY 14625- US Ref: 0034-18154499 Lynskey Performance Products LLC Trn: 3361016153Es | 35,886.44 |
| 06/03 | Zelle Payment To Magnus Nilsson Jpm99Cjgi50Z | 109.14 |
| 06/04 | 06/04 Online International Wire Transfer A/C: Bank of Communications,CO. Ltd. Shanghai China 20012-0 Cn Ref: PO 36239, 36866 Tel0865925734935/Invoice Payment/Bnf/Invoice Payment Trn: 3575776155Es | 2,000.00 |
| 06/05 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260604 CO Entry Descr:Payment Sec:CCD Trace#:091000017658124 Eed:260605 Ind ID:000006F055 Ind Name:Lynskey Performance PR Log IN To The UPS Billing Center Fo R Payment Details. Trn: 1567658124Tc | 12,186.56 |
| 06/08 | 06/08 Online Domestic Wire Transfer A/C: Paychex of New York LLC Rochester NY 14625- US Ref: 0034-18154499 Lynskey Performance Products LLC Trn: 3691016159Es | 37,237.33 |
| 06/08 | 06/08 Online Transfer 29541684410 To 1St Horizon Payroll ########2936 Transaction #: 29541684410 | 3,929.26 |
| 06/09 | 06/09 Online ACH Payment 11222950650 To Marklynskey (_######3720) | 2,972.19 |
| 06/09 | 06/09 Online ACH Payment 11222950651 To Timlynskey (_#########9178) | 2,195.00 |
| 06/09 | 06/09 Online ACH Payment 11222950649 To Matthewlynskey (_#########4414) | 115.00 |
| 06/10 | Zelle Payment To Magnus Nilsson Jpm99Ckce22W | 37.12 |
| 06/12 | 06/12 Online Realtime Transfer To Firstbank 8506 Transaction#: 29591311444 Reference#: 9591311444Rx | 29.67 |
| 06/12 | 06/12 Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/462462694303 Nanjing Morong Machinery Technologl Ref: PO 36373 Invoice Payment/Bnf/Inv-829A-822A Trn: 3542606163Es | 5,658.06 |
| 06/15 | 06/15 Online ACH Payment 11223572449 To Screenspecialty (_######0105) | 1,192.54 |
| 06/16 | 06/16 Online Domestic Wire Transfer A/C: Paychex of New York LLC Rochester NY 14625- US Ref: 0034-18154499 Lynskey Performance Products LLC Trn: 3501406167Es | 34,787.54 |
| 06/16 | 06/16 Online Transfer 29643485477 To 1St Horizon Payroll ########2936 Transaction #: 29643485477 | 3,929.26 |
| 06/16 | 06/16 Online ACH Payment 11223934552 To Matthewlynskey (_#########4414) | 355.00 |
| 06/16 | 06/16 Online ACH Payment 11223937749 To Marklynskey (_######3720) | 3,620.00 |
| 06/16 | 06/16 Online ACH Payment 11223934551 To Timlynskey (_#########9178) | 1,756.00 |
| 06/18 | 06/18 Online ACH Payment 11224325941 To Marklynskey (_######3720) | 400.00 |
| 06/22 | Orig CO Name:Epb Fiber Orig ID:0000408976 Desc Date:260620 CO Entry Descr:Ebp Fiber Sec:Web Trace#:021000029903420 Eed:260622 Ind ID:9668909 Ind Name:Lynskey Lynskey Perfor 423-648-1372 Trn: 1739903420Tc | 764.94 |
| 06/23 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:260622 CO Entry Descr:Payment Sec:CCD Trace#:091000019245984 Eed:260623 Ind ID:000006F055 Ind Name:Lynskey Performance PR Log IN To The UPS Billing Center Fo R Payment Details. Trn: 1749245984Tc | 5,144.71 |

CHASE

May 30, 2026 through June 30, 2026
Account Number: [redacted]830

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/23 | Orig CO Name:Irs Orig ID:3387702000 Desc Date:062326 CO Entry Descr:Usataxpymtsec:CCD Trace#:061036012067977 Eed:260623 Ind ID:223657411260869 Ind Name:Accounting Dept Lynske Trn: 1742067977Tc | 100.63 |
| 06/23 | 06/23 Online ACH Payment 11224760476 To Marklynskey (_######3720) | 2,500.00 |
| 06/23 | 06/23 Online Transfer 29729281933 To 1St Horizon Payroll ########2936 Transaction #: 29729281933 | 7,462.10 |
| 06/23 | 06/23 Online Domestic Wire Transfer A/C: Paychex of New York LLC Rochester NY 14625- US Ref: 0034-18154499 Lynskey Performance Products LLC Trn: 3476686174Es | 25,659.93 |
| 06/23 | 06/23 Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/462462694303 Nanjing Morong Machinery Technologl Ref: PO 36533 Invoice Payment/Bnf/Inv-829A-822A Trn: 3515866174Es | 1,808.81 |
| 06/24 | 06/24 Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/462462694303 Nanjing Morong Machinery Technologl Ref: PO 36797, 36798 Invoice Payment/Bnf/Inv-829A-822A Trn: 3571216175Es | 677.69 |
| 06/26 | 06/26 Online Domestic Wire Transfer A/C: Paychex of New York LLC Rochester NY 14625- US Ref: 0034-18154499 Lynskey Performance Products LLC Trn: 3523896177Es | 4,844.25 |
| 06/26 | 06/26 Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/462462694303 Nanjing Morong Machinery Technologl Ref: PO 36561 Invoice Payment/Bnf/Inv-829A-822A Trn: 3552996177Es | 1,127.66 |
| 06/30 | 06/30 Online Domestic Wire Transfer A/C: Paychex of New York LLC Rochester NY 14625- US Ref: 0034-18154499 Lynskey Performance Products LLC Trn: 3780266181Es | 30,669.23 |
| 06/30 | 06/30 Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/462462694303 Nanjing Morong Machinery Technologl Ref: PO 36614 Invoice Payment/Bnf/Inv-829A-822A Trn: 3784556181Es | 1,157.69 |
| 06/30 | Orig CO Name:Epb Electric Orig ID:0000408976 Desc Date:260630 CO Entry Descr:Epb Elec Sec:Web Trace#:021000029425638 Eed:260630 Ind ID:2961676 Ind Name:William *Lynskey 423-648-1372 Trn: 1819425638Tc | 156.28 |
| **Total Electronic Withdrawals** | | **$252,915.14** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Service Charges For The Month of May | $372.50 |
| **Total Fees** | | **$372.50** |

The monthly service fee of $40.00 was waived this period because you maintained a relationship balance (combined business deposits) of $35,000.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 06/01 | $98,823.19 | 06/10 | 29,466.77 | 06/22 | 57,206.32 |
| 06/02 | 66,312.92 | 06/11 | 42,848.86 | 06/23 | 22,694.11 |
| 06/03 | 62,102.38 | 06/12 | 47,661.05 | 06/24 | 26,214.92 |
| 06/04 | 70,572.33 | 06/15 | 59,935.04 | 06/25 | 34,495.73 |
| 06/05 | 60,264.01 | 06/16 | 17,529.99 | 06/26 | 39,115.68 |
| 06/08 | 27,618.91 | 06/17 | 28,738.87 | 06/29 | 52,680.20 |
| 06/09 | 21,389.55 | 06/18 | 32,157.62 | 06/30 | 14,095.24 |

CHASE

May 30, 2026 through June 30, 2026
Account Number: [redacted]830

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $437.50 | |
| **Total Service Charges** | **$437.50** | Will be assessed on 7/3/26 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 124 |
| Deposits / Credits | 35 |
| Deposited Items | 1 |
| **Total Transactions** | **160** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000000731218830 | | | | | |
| Waived Monthly Service Fee | 0 | | | $40.00 | $0.00 |
| Transactions | 160 | 0 | 160 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 8 | 0 | 8 | $40.00 | $320.00 |
| Electronic Credits | 34 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 126 | 250 | 0 | $0.50 | $0.00 |
| Standard ACH Pmnts Initial Fee | 7 | 0 | 7 | $2.50 | $17.50 |
| Online Domestic Wire Fee | 6 | 2 | 4 | $25.00 | $100.00 |
| **Total Service Charge (Will be assessed on 7/3/26)** | | | | | **$437.50** |
| **ACCOUNT** 000000731218830 | | | | | |
| Online US Dollar Intl Wire Fee | 8 | | | | |
| Electronic Credits | 34 | | | | |
| Non-Electronic Transactions | 126 | | | | |
| Standard ACH Pmnts Initial Fee | 7 | | | | |
| Online Domestic Wire Fee | 6 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit[SM] are based on previous month activity.

CHASE

May 30, 2026 through June 30, 2026
Account Number: [redacted]3830

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

[redacted]

CHASE

May 30, 2026 th[redacted]6
Account Number: [redacted]8830

This Page Intentionally Left Blank

FirstBank

A Branch of FirstBank
FSB FARMERS STATE BANK

www.FirstBankOnline.com | P.O. Box 388, Lexington, Tennessee 37388

**Lynskey Performance Products LLC**
**3911 Volunteer Drive**
**Chattanooga TN 37416**

| | | | |
|---|---|---|---|
| **Date** | **6/30/26** | **Page** | **1** |
| **Account** | | **Acct Ending** | **8506** |
| **Enclosures** | | | **1** |

## CHECKING ACCOUNTS

| | | | |
|---|---|---|---|
| FirstBusiness Analyzed | | Number of Enclosures | 1 |
| Account Number | Acct Ending 8506 | Statement Dates | 6/01/26 thru 6/30/26 |
| Beginning Balance | 2,543.25 | Days in this Statement Period | 30 |
| 5 Deposits/Credits | 4,109.67 | | |
| 5 Checks/Debits | 6,652.92 | | |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees for this Period | $.00 | $.00 |
| Total Returned Item Fees for this Period | $.00 | $.00 |

## **DEPOSITS & OTHER CREDITS**

| Date | Description | Amount |
|---|---|---|
| 6/02 | TRANSFER PAYPAL<br>PPD<br>1050697999144<br>LYNSKEY PERFORMANCE PR | 2,000.00 |
| 6/09 | TRANSFER PAYPAL<br>PPD | 2,000.00 |

FirstBank

A Branch of FirstBank
FSB FARMERS STATE BANK

www.FirstBankOnline.com | P.O. Box 388, Lexington, Tennessee 37388

**Date** 6/30/26 **Page** 2
**Account** **Acct Ending 8506**
**Enclosures** 1

**FirstBusiness Analyzed** **Acct Ending 8506 (Continued)**

**DEPOSITS & OTHER CREDITS**

| Date | Description | Amount |
|---|---|---|
| | 1050861058424<br>LYNSKEY PERFORMANCE PR | |
| 6/11 | Reverse Serv Charge-Commercial<br>Reversal per Attorney Bankrupt | 40.00 |
| 6/11 | Reverse Serv Charge-Commercial<br>Reversal per Attorney Bankrupt | 40.00 |
| 6/12 | RTP Credit<br>RTP deposit from LYNSKEY PERFO<br>RMANCE DESIGNS | 29.67 |

**CHECKS & OTHER DEBITS**

| Date | Description | Amount |
|---|---|---|
| 6/01 | EPB ELEC EPB ELECTRIC<br>WEB 2037700<br>0000408976<br>021000025085512 | 37.65- |
| 6/03 | LOAN ROCKET MORTGAGE<br>WEB 2660025<br>0000452701<br>021000025112315 | 2,655.20- |
| 6/10 | Account Analysis Charge | 40.00- |
| 6/11 | DDA Advice of Charge | 3,890.40- |
| 6/12 | CHTTNGA JP CHTTNGA<br>CCD<br>T22514519<br>David Lynskey | 29.67- |

**DAILY BALANCE INFORMATION**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/01 | 2,505.60 | 6/09 | 3,850.40 | 6/12 | .00 |
| 6/02 | 4,505.60 | 6/10 | 3,810.40 | | |
| 6/03 | 1,850.40 | 6/11 | .00 | | |

CHECKING ADVICE OF CHARGE

FirstBank | Farmers State Bank | FB Bank

ACCOUNT NUMBER [redacted] 8506

DATE 6/11/26

PREPARED BY Lauren Read

APPROVED BY Som

WE DEBIT YOUR ACCOUNT AS FOLLOWS

| | AMOUNT |
|---|---|
| | |

↓ TOTAL AMOUNT ↓

Lynskey Acct Closure per bankruptcy filing / Attorney guidance email 6/11/26 Cashiers Check to Lynskey Performance Products LLC $ 3890.40

⑆5220⑈0030⑆

DDA Advice of Charge Date: 06/11 Amount: $3,890.40

# Checkbook Reconciliation

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT
1 (800) 413-4211

## Checks Outstanding

| Date | Check No. | Amount |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total | | $ |

ENTER
Bank balance on this statement $

ADD
Recent deposits not credited on this statement $

$

$

TOTAL $

SUBTRACT
Checks Outstanding $

BALANCE $
This figure should agree with your Net Check Book balance

## IF YOUR ACCOUNT DOES NOT BALANCE PLEASE CHECK THE FOLLOWING CAREFULLY:

- ☐ Have you correctly entered the amount of each check/withdrawal in your register?
- ☐ Are the amounts of your deposits entered in your register the same as those shown on this statement?
- ☐ Have all checks/withdrawals been deducted from your register balance?
- ☐ Have you deducted all service charges from your register balance?
- ☐ Have you checked all additions and subtractions in your register?
- ☐ Have you carried the correct balances forward when entering checks, withdrawals or deposits?

## *HOW FINANCE CHARGES ARE CALCULATED

The finance charge on your account is calculated by applying the periodic rate to the average daily balance of the account (including current transactions). To obtain the average daily balance, take the beginning balance of the account each day, add any new advances and subtract any payments or credits and unpaid finance charge. This calculates the daily balance. Then, add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle and this provides the average daily balance.

## BILLING RIGHTS SUMMARY

IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR BILL

If you think your bill is incorrect or you need more information about a transaction please contact us immediately. You can phone us, but by doing so will not preserve your rights. You must contact us within 60 days of receiving the FIRST bill on which the error or problem appeared.

PHONE: 800-413-4211
MAIL: FirstBank ATTN: Loan Servicing Center, PO Box 388, Lexington, TN 38351

All correspondence must include:

- Your name and account number
- The dollar amount of the suspected error
- An explanation of the error

You do not have to pay the amount in question while it is being researched, but you are still obligated to pay the parts of your bill that are not in question. While we research your question, we cannot report you as delinquent or take any action to collect the amount in question.

## PLEASE REPORT ANY DISCREPANCIES AS FOLLOWS:

## CHECKS AND OTHER TRANSACTIONS:

Discrepancies involving checks written, transactions made in person or through the night depository must be reported within 30 days after we send you this statement.

## CHECKS AND OTHER TRANSACTIONS:

IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR ELECTRONIC FUNDS TRANSFERS (EFTs) please contact us immediately. If you think your statement is incorrect, or you need more information about a transaction, you must contact us within 60 days of receiving the FIRST statement on which the error or problem appeared.

PHONE: 800-413-4211
MAIL: FirstBank ATTN: Customer Contact Center, PO Box 388, Lexington, TN 38351

All correspondence must include:

- Your name and account number
- The dollar amount of the suspected error
- An explanation of the error

We will research your complaint and correct any error promptly. If it takes more than ten (10) business days to correct a bank error, we will credit the account for the amount in question so that the money is available during the time it takes to complete the research.

## FAIR CREDIT REPORTING ACT NOTICE

FirstBank may report information about your account(s) to credit bureaus. Late payments, missed payments or other defaults on your account(s) may be reflected in your credit report.

FDIC

[redacted]

MILLENNIUM BANK

6392 Artesian Circle, Ooltewah, TN 37363
Bank Phone: 423-238-1111



Secure Your Peace of Mind.

Sign up for a Millennium Bank Benefits Checking Account

With our Benefits Checking accounts, it's easier to protect your finances, save money on everyday purchases and enjoy your life. That's something you can bank on!

Follow us: @millenniumbank @millenniumbank @millenniumbanktl @millenniumbanktn

[redacted]

[redacted]
LYNSKEY PERFORMANCE PRODUCTS, LLC
3911 VOLUNTEER DR
CHATTANOOGA, TN 37416-3872

# Statement of Account

June 1 to June 30, 2026

Effective 5/1/2026, funds from your cash and check deposits are now available to you on the same business day we receive your deposit. Our daily cutoff times remain unchanged; any deposit made during business hours until the end of the business day will count as received that day. All other terms remain in effect. This message serves as an official update to your original account opening disclosure.

## CHECKING ACCOUNTS

| | | | |
|---|---|---|---|
| COMMERCIAL ANALYSIS CHECKING | | Number of Enclosures | 31 |
| Account Number | XXXX8643 | Statement Dates 6/01/26 thru 6/30/26 | |
| Previous Balance | $66,609.39 | Days in the statement period | 30 |
| 3 Deposits/Credits | $7,021.68 | Average Ledger | $25,399.00 |
| 41 Checks/Debits | $67,558.32 | Average Collected | $25,399.00 |
| Service Charge | $21.51 | Interest Earned | $0.00 |
| Interest Paid | $0.00 | Annual Percentage Yield | 0.00% |
| Ending Balance | $6,051.24 | Interest Paid | $0.00 |

## Deposits / Credits

| Date | Description | Amount |
|---|---|---|
| 6/02 | Ext Trnsfr JPMorgan Chase 9200502231 06/02/26<br>ID #-29449279182 TRACE #-021000025544901 | $230.00 |
| 6/02 | TRANSFER PAYPAL PAYPALSD11 06/02/26<br>ID #-1050698030739 TRACE #-091000014587523 | $5,854.56 |

### Activity summary




| Debits | Credits |
|---|---|
| $67,558.32 | $7,021.68 |

| | |
|---|---|
| Previous Balance | $66,609.39 |
| Deposits / Credits | $7,021.68 |
| Checks / Debits | $67,558.32 |
| Service Charge | $21.51 |
| Interest Paid | $0.00 |
| Ending Balance | $6,051.24 |

Bank Locally. Live Easily.

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEMS**

Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. Failure to report any errors within 30 days may result in your loss of certain rights or remedies. For additional information, please reference your account agreement and disclosures received at account opening.

**PLEASE ADVISE US IN WRITING OF ANY CHANGE IN ADDRESS.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON YOUR CONSUMER ACCOUNT:**

Telephone our debit card contact center at (888) 674-3016 or write us at the address listed on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error, or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON YOUR BUSINESS ACCOUNT:**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please contact our debit card contact center at (888) 674-3016 or the bank at the address listed on the front of this statement as soon as you can to determine what error resolution rights are available.

To report a lost or stolen ATM/Debit Card contact the 24-hour hotline at (888) 674-3016

## Six Easy Steps to Balance Your Account

**1**

**COMPARE YOUR CHECKBOOK REGISTER WITH YOUR STATEMENT.**
Put a ✓ in your register beside each check or other withdrawal that appears on your statement. Ensure all amounts in your checkbook register match those on your statement.

**2**

**IDENTIFY OUTSTANDING CHECKS OR WITHDRAWALS.**
List any checks or withdrawals that have not yet appeared on your statement, and the total list in the next column.

| Check Number or Withdrawal | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**3**

**IDENTIFY DEPOSITS MADE AFTER YOUR STATEMENT DATE.**
List any deposits made to your account after the statement date and the total list.

| Deposit Date | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**4**

**SUBTRACT SERVICE CHARGES.**
Deduct any service charges or other fees from your checkbook balance.

**5**

**ADD YOUR INTEREST.**
If the account ended in interest, add the interest earned to your checkbook balance.

**6**

**BALANCE YOUR ACCOUNT.**

A. Ending balance shown on this statement $ ______

B. Total outstanding checks (from step 2) $ ______

C. A minus B $ ______

D. Deposits made after statement date (from step 3). $ ______

E. C plus D (Total should match your checkbook balance) $ ______

MILLENNIUM BANK

Account: XXXX8643
Date: 6/30/2026
Enclosures: 31


## Deposits / Credits

| Date | Description | Amount |
|---|---|---|
| 6/03 | PAYMENT UPS 9320668002 06/03/26 ID #-7000020639 TRACE #-021000024301383 | $937.12 |

## Withdrawals / Debits

| Date | Description | Amount |
|---|---|---|
| 6/10 | ECHECK PAYPAL PAYPALEC88 06/10/26 ID #- TRACE #-021000020274620 | $7.40 |
| 6/10 | ONLINE FEE AIRGAS - SOUTH 9715413701 06/10/26 ID #- TRACE #-021000029322698 | $2,617.12 |
| 6/12 | Ext Trnsfr JPMorgan Chase 9200502231 06/12/26 ID #-29579214413 TRACE #-021000027409844 | $10,000.00 |
| 6/16 | EPAY CHASE CREDIT CRD 5760039224 06/16/26 ID #-9455467447 TRACE #-021000021507040 | $475.00 |
| 6/17 | PAYMENT UPSBILLCTR 5193070436 06/17/26 ID #-000006F055 TRACE #-091000014574663 | $7,286.48 |
| 6/18 | ACH PMT AMEX EPAYMENT 0005000008 06/18/26 ID #-W7098 TRACE #-091000014499321 | $380.00 |
| 6/22 | TN TAP TN STATE REVENUE W626001445 06/22/26 ID #-2091974016 TRACE #-242071756346379 | $457.00 |
| 6/24 | WEB PMTS Volunteer Energy 9000304546 06/24/26 ID #-SJ93LS TRACE #-111924682318530 | $293.72 |
| 6/24 | Ext Trnsfr JPMorgan Chase 9200502231 06/24/26 ID #-29729474213 TRACE #-021000025826334 | $3,000.00 |
| 6/29 | PCS SVC T-MOBILE 0000450304 06/29/26 ID #-2224493 TRACE #-021000026123485 | $190.86 |
| 6/30 | SERVICE CHARGE | $21.51 |

## Checks in Serial Number Order

| Date | Check No | Amt | Date | Check No | Amt | Date | Check No | Amt |
|---|---|---|---|---|---|---|---|---|
| 6/11 | 36058* | $340.00 | 6/01 | 36091 | $726.25 | 6/11 | 36102 | $460.00 |
| 6/01 | 36061* | $950.00 | 6/09 | 36092 | $544.00 | 6/08 | 36103 | $1,037.50 |
| 6/11 | 36065* | $132.00 | 6/11 | 36093 | $236.00 | 6/03 | 36104 | $2,195.00 |
| 6/11 | 36078* | $364.00 | 6/08 | 36094 | $100.00 | 6/08 | 36105 | $100.00 |
| 6/08 | 36079 | $60.00 | 6/09 | 36095 | $604.95 | 6/09 | 36106 | $19.58 |
| 6/04 | 36082* | $835.61 | 6/03 | 36097* | $3,620.00 | 6/09 | 36107 | $19.58 |
| 6/02 | 36083 | $7,523.82 | 6/08 | 36098 | $840.00 | 6/12 | 36108 | $1,074.40 |
| 6/02 | 36084 | $851.00 | 6/08 | 36099 | $140.00 | 6/08 | 36109 | $15,497.40 |
| 6/16 | 36085 | $350.00 | 6/08 | 36100 | $840.00 | 6/15 | 36110 | $30.40 |
| 6/17 | 36087* | $2,000.00 | 6/10 | 36101 | $493.00 | 6/02 | 6089 | $726.25 |
| 6/08 | 36090* | $140.00 | | | | | | |

* Indicates skip in check number

MILLENNIUM BANK

Account: XXXX8643
Date: 6/30/2026
Enclosures: 31



## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/01 | $64,933.14 | 6/10 | $33,142.61 | 6/18 | $10,014.33 |
| 6/02 | $61,916.63 | 6/11 | $31,610.61 | 6/22 | $9,557.33 |
| 6/03 | $57,038.75 | 6/12 | $20,536.21 | 6/24 | $6,263.61 |
| 6/04 | $56,203.14 | 6/15 | $20,505.81 | 6/29 | $6,072.75 |
| 6/08 | $37,448.24 | 6/16 | $19,680.81 | 6/30 | $6,051.24 |
| 6/09 | $36,260.13 | 6/17 | $10,394.33 | | |

Notice to commercial account holders: Transactions in which you accept credit, funds, instruments or other proceeds from another person connected with unlawful internet gambling are prohibited by the Unlawful Internet Gambling Act.

MILLENNIUM BANK

Account: XXXX3645
Date: 6/30/2026
Enclosures: 31



[redacted]

Lynskey Performance Products, LLC — 3911 Volunteer Drive, Chattanooga, TN 37416 — Millennium Bank — Check Number 36089 — May 29, 2026 — 726.25 — Seven Hundred Twenty-Six and 25/100 Dollars — Pay to the order of William J Felipe

[redacted]

Ck# 6089 Amt $726.25 Date 06/02/26

Lynskey Performance Products, LLC — 3911 Volunteer Drive, Chattanooga, TN 37416 — Millennium Bank — Check Number 36058 — May 8, 2026 — 340.00 — Three Hundred Forty and 00/100 Dollars — Pay to the order of Matthew Lynskey, 1029 Roselawn Dr, Chattanooga, TN 37421

Ck# 36058 Amt $340.00 Date 06/11/26

Lynskey Performance Products, LLC — 3911 Volunteer Drive, Chattanooga, TN 37416 — Millennium Bank — Check Number 36061 — May 8, 2026 — 950.00 — Nine Hundred Fifty and 00/100 Dollars — Pay to the order of Riverworks Marketing Group LLC, 500 Notre Dame Ave, Chattanooga, TN 37412 — 9825

[redacted]

Ck# 36061 Amt $950.00 Date 06/01/26

Lynskey Performance Products, LLC — 3911 Volunteer Drive, Chattanooga, TN 37416 — Millennium Bank — Check Number 36065 — May 13, 2026 — 132.00 — One Hundred Thirty-Two and 00/100 Dollars — Pay to the order of Matthew Lynskey, 1029 Roselawn Dr, Chattanooga, TN 37421

Ck# 36065 Amt $132.00 Date 06/11/26

Lynskey Performance Products, LLC — 3911 Volunteer Drive, Chattanooga, TN 37416 — Millennium Bank — Check Number 36078 — May 22, 2026 — 364.00 — Three Hundred Sixty-Four and 00/100 Dollars — Pay to the order of Matthew Lynskey, 1029 Roselawn Dr, Chattanooga, TN 37421

[redacted]

Ck# 36078 Amt $364.00 Date 06/11/26

Lynskey Performance Products, LLC — 3911 Volunteer Drive, Chattanooga, TN 37416 — Millennium Bank — Check Number 36079 — May 22, 2026 — 60.00 — Sixty and 00/100 Dollars — Pay to the order of Pascual Gaspar, 911 Altamaha St

Ck# 36079 Amt $60.00 Date 06/08/26

Lynskey Performance Products, LLC — 3911 Volunteer Drive, Chattanooga, TN 37416 — Millennium Bank — Check Number 36082 — May 22, 2026 — 835.61 — Eight Hundred Thirty-Five and 61/100 Dollars — Pay to the order of De Lage Landen Financial Services Inc, PO Box 825736, Philadelphia, PA 19182-5736

[redacted]

Ck# 36082 Amt $835.61 Date 06/04/26

Lynskey Performance Products, LLC — 3911 Volunteer Drive, Chattanooga, TN 37416 — Millennium Bank — Check Number 36083 — May 22, 2026 — 7,523.82 — Seven Thousand Five Hundred Twenty-Three and 82/100 Dollars — Pay to the order of EMC Insurance Companies, PO Box 219637, Kansas City, MO 64121-9637

Ck# 36083 Amt $7523.82 Date 06/02/26

Lynskey Performance Products, LLC — 3911 Volunteer Drive, Chattanooga, TN 37416 — Millennium Bank — Check Number 36084 — May 22, 2026 — 851.00 — Eight Hundred Fifty-One and 00/100 Dollars — Pay to the order of FFVA Select Insurance Co, PO Box 918292, Orlando, FL 32891-8292

Lynskey Performance Products, LLC — 3911 Volunteer Drive, Chattanooga, TN 37416 — Millennium Bank — Check Number 36085 — May 22, 2026 — 350.00 — Three Hundred Fifty and 00/100 Dollars — Pay to the order of Safety & Health Compliance Company, LLC, 18687 AL Highway 117, Hendger, AL 35978

Ck# 3608[redacted] Amt $350.00 Date 06/16/26

Lynskey Performance Products, LLC — 3911 Volunteer Drive, Chattanooga, TN 37416 — Millennium Bank — Check Number 36087 — May 27, 2026 — 2,000.00 — Two Thousand and 00/100 Dollars — Pay to the order of Ruby Lynskey, 7840 Magnolia Lake Dr, Chattanooga, TN 37421

Lynskey Performance Products, LLC — 3911 Volunteer Drive, Chattanooga, TN 37416 — Millennium Bank — Check Number 36090 — May 29, 2026 — 140.00 — One Hundred Forty and 00/100 Dollars — Pay to the order of Pascual Gaspar, 911 Altamaha St, Chattanooga, TN 37412

Ck# 3608[redacted] Date 06/17/26 Ck# 36090 Amt $140.00 Date 06/08/26

MILLENNIUM BANK

Account: XXXX8643
Date: 6/30/2026
Enclosures: 31



Lynskey Performance Products, LLC
4234998815
3911 Volunteer Drive
Chattanooga, TN 37416
Millennium Bank
87-0651/0642
36091
Check Number 36091
May 29, 2026 DATE
726.25 AMOUNT
Seven Hundred Twenty-Six and 25/100 Dollars
PAY TO THE ORDER OF Daniel Gonzalez
AUTHORIZED SIGNATURE
[redacted]

Ck# 36091 Amt $726.25 Date 06/01/26

Lynskey Performance Products, LLC
4234998815
3911 Volunteer Drive
Chattanooga, TN 37416
Millennium Bank
87-0651/0642
36092
Check Number 36092
May 29, 2026 DATE
544.00 AMOUNT
Five Hundred Forty-Four and 00/100 Dollars
PAY TO THE ORDER OF Stephen I Hamilton
AUTHORIZED SIGNATURE
[redacted]

Ck# 36092 Amt $544.00 Date 06/09/26

Lynskey Performance Products, LLC
4234998815
3911 Volunteer Drive
Chattanooga, TN 37416
Millennium Bank
87-0651/0642
36093
Check Number 36093
May 29, 2026 DATE
236.00 AMOUNT
Two Hundred Thirty-Six and 00/100 Dollars
PAY TO THE ORDER OF Matthew Lynskey
1029 Rosebwn Dr
Chattanooga, TN 37421
AUTHORIZED SIGNATURE
[redacted]

Ck# 36093 Amt $236.00 Date 06/11/26

Lynskey Performance Products, LLC
4234998815
3911 Volunteer Drive
Chattanooga, TN 37416
Millennium Bank
87-0651/0642
36094
Check Number 36094
May 29, 2026 DATE
100.00 AMOUNT
One Hundred and 00/100 Dollars
PAY TO THE ORDER OF Pascual Gaspar
911 Altamaha St
Chattanooga, TN 37412
AUTHORIZED SIGNATURE
[redacted]

Ck# 36094 Amt $100.00 Date 06/08/26

Lynskey Performance Products, LLC
4234998815
3911 Volunteer Drive
Chattanooga, TN 37416
Millennium Bank
87-0651/0642
36095
Check Number 36095
Jun 1, 2026 DATE
604.95 AMOUNT
Six Hundred Four and 95/100 Dollars
PAY TO THE ORDER OF Paychex of New York, LLC
PO Box 4482
Carol Stream, IL 60197-4482
AUTHORIZED SIGNATURE
[redacted]

Ck# 36095 Amt $604.95 Date 06/09/26

Lynskey Performance Products, LLC
4234998815
3911 Volunteer Drive
Chattanooga, TN 37416
Millennium Bank
87-0651/0642
36097
Check Number 36097
Jun 2, 2026 DATE
3,620.00 AMOUNT
Three Thousand Six Hundred Twenty and 00/100 Dollars
PAY TO THE ORDER OF Mark Lynskey
1300 Chestnut Lane
Chattanooga, TN 37405
AUTHORIZED SIGNATURE
[redacted]

Ck# 36097 Amt $3620.00 Date 06/03/26

Lynskey Performance Products, LLC
4234998815
3911 Volunteer Drive
Chattanooga, TN 37416
Millennium Bank
87-0651/0642
36098
Check Number 36098
Jun 5, 2026 DATE
840.00 AMOUNT
Eight Hundred Forty and 00/100 Dollars
PAY TO THE ORDER OF William J Felipe
AUTHORIZED SIGNATURE
[redacted]

Ck# 36098 Amt $840.00 Date 06/08/26

Lynskey Performance Products, LLC
4234998815
3911 Volunteer Drive
Chattanooga, TN 37416
Millennium Bank
87-0651/0642
36099
Check Number 36099
Jun 5, 2026 DATE
140.00 AMOUNT
One Hundred Forty and 00/100 Dollars
PAY TO THE ORDER OF Pascual Gaspar
911 Altamaha St
Chattanooga, TN 37412
AUTHORIZED SIGNATURE
[redacted]

Ck# 36099 Amt $140.00 Date 06/08/26

Lynskey Performance Products, LLC
4234998815
3911 Volunteer Drive
Chattanooga, TN 37416
Millennium Bank
87-0651/0642
36100
Check Number 36100
Jun 5, 2026 DATE
840.00 AMOUNT
Eight Hundred Forty and 00/100 Dollars
PAY TO THE ORDER OF Daniel Gonzalez
AUTHORIZED SIGNATURE
[redacted]

Ck# 36100 Amt $840.00 Date 06/08/26

Lynskey Performance Products, LLC
4234998815
3911 Volunteer Drive
Chattanooga, TN 37416
Millennium Bank
87-0651/0642
36101
Check Number 36101
Jun 5, 2026 DATE
493.00 AMOUNT
Four Hundred Ninety-Three and 00/100 Dollars
PAY TO THE ORDER OF Stephen I Hamilton
AUTHORIZED SIGNATURE
[redacted]

Ck# 36101 Amt $493.00 Date 06/10/26

Lynskey Performance Products, LLC
4234998815
3911 Volunteer Drive
Chattanooga, TN 37416
Millennium Bank
87-0651/0642
36102
Check Number 36102
Jun 5, 2026 DATE
460.00 AMOUNT
Four Hundred Sixty and 00/100 Dollars
PAY TO THE ORDER OF Matthew Lynskey
1029 Rosebwn Dr
Chattanooga, TN 37421
AUTHORIZED SIGNATURE
[redacted]

Ck# 36102 Amt $460.00 Date 06/11/26

Lynskey Performance Products, LLC
4234998815
3911 Volunteer Drive
Chattanooga, TN 37416
Millennium Bank
87-0651/0642
36103
Check Number 36103
Jun 5, 2026 DATE
1,037.50 AMOUNT
One Thousand Thirty-Seven and 50/100 Dollars
PAY TO THE ORDER OF Bethany R Matthews
7322 Royal Harbour Dr
Ooltewah, TN 37363
AUTHORIZED SIGNATURE
[redacted]

Ck# 36103 Amt $1037.50 Date 06/08/26

MILLENNIUM BANK

Account: XXXX8643
Date: 6/30/2026
Enclosures: 31



36104
Lynskey Performance Products, LLC
Millennium Bank
Check Number 36104
Jun 2, 2026 — DATE
2,195.00 — AMOUNT
Two Thousand One Hundred Ninety-Five and 00/100 Dollars
PAY TO THE ORDER OF
Tim Lynskey
9245 Lawford Way
Apt 206
Ooltewah, TN 37363
AUTHORIZED SIGNATURE
[redacted]

Ck# 36104 Amt $2195.00 Date 06/03/26

36105
Lynskey Performance Products, LLC
Chattanooga, TN 37416
Millennium Bank
Check Number 36105
Jun 5, 2026 — DATE
100.00 — AMOUNT
One Hundred and 00/100 Dollars
PAY TO THE ORDER OF
Pascual Gaspar
911 Altamaha St
Chattanooga, TN 37412
AUTHORIZED SIGNATURE
[redacted]

Ck# 36105 Amt $100.00 Date 06/08/26

36106
Lynskey Performance Products, LLC
Millennium Bank
Check Number 36106
Jun 4, 2026 — DATE
19.58 — AMOUNT
Nineteen and 58/100 Dollars
PAY TO THE ORDER OF
United Parcel Service
PO Box 809488
Chicago, IL 60680-9488
AUTHORIZED SIGNATURE
[redacted]

Ck# 36106 Amt $19.58 Date 06/09/26

36107
Lynskey Performance Products, LLC
Millennium Bank
Check Number 36107
Jun 4, 2026 — DATE
19.58 — AMOUNT
Nineteen and 58/100 Dollars
PAY TO THE ORDER OF
United Parcel Service
PO Box 809488
Chicago, IL 60680-9488
AUTHORIZED SIGNATURE

Ck# 36107 Amt $19.58 Date 06/09/26

36108
Lynskey Performance Products, LLC
3911 Volunteer Drive
Millennium Bank
Check Number 36108
Jun 4, 2026 — DATE
1,074.40 — AMOUNT
One Thousand Seventy-Four and 40/100 Dollars
PAY TO THE ORDER OF
Industrial Welding Suppy
PO Box 4014
Chattanooga, TN 37405
[redacted]

Ck# 36108 Amt $1074.40 Date 06/12/26

36109
Lynskey Performance Products, LLC
Millennium Bank
Check Number 36109
Jun 5, 2026 — DATE
15,497.40 — AMOUNT
Fifteen Thousand Four Hundred Ninety-Seven and 40/100 Dollars
PAY TO THE ORDER OF
First Bank
319 Manufacturers Rd
Chattanooga, TN 37405
AUTHORIZED SIGNATURE

Ck# 36109 Amt $15497.40 Date 06/08/26

36110
Lynskey Performance Products, LLC
Millennium Bank
Check Number 36110
Jun 10, 2026 — DATE
30.40 — AMOUNT
Thirty and 40/100 Dollars
PAY TO THE ORDER OF
United Parcel Service
PO Box 809488
Chicago, IL 60680-9488
AUTHORIZED SIGNATURE
[redacted]

Ck# 36110 Amt $30.40 Date 06/15/26

[redacted]

Rev 04/2016

# FACTS WHAT DOES MILLENNIUM BANK DO WITH YOUR PERSONAL INFORMATION?

| | |
|---|---|
| **Why?** | Financial companies choose how they share your personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. Please read this notice carefully to understand what we do. |
| **What?** | The types of personal information we collect and share depend on the product or service you have with us. This information can include:<br>■ Social Security number and income<br>■ account balances and account transactions<br>■ credit history and credit scores<br>When you are *no longer* our customer, we continue to share your information as described in this notice. |
| **How?** | All financial companies need to share customers' personal information to run their everyday business. In the section below, we list the reasons financial companies can share their customers' personal information; the reasons Millennium Bank chooses to share; and whether you can limit this sharing. |

| Reasons we can share your personal information | Does Millennium Bank share? | Can you limit this sharing? |
|---|---|---|
| **For our everyday business purposes—** such as to process your transactions, maintain your account(s), respond to court orders and legal investigations, or report to credit bureaus | Yes | No |
| **For our marketing purposes—** to offer our products and services to you | Yes | No |
| **For joint marketing with other financial companies** | Yes | No |
| **For our affiliates' everyday business purposes—** information about your transactions and experiences | No | We don't share |
| **For our affiliates' everyday business purposes—** information about your creditworthiness | No | We don't share |
| **For nonaffiliates to market to you** | No | We don't share |

| | |
|---|---|
| **Questions?** | Call 423-238-1111 or go to www.millenniumbank.com |

**Page 2**

| Who we are | |
|---|---|
| **Who is providing this notice?** | Millennium Bank |
| **What we do** | |
| **How does Millennium Bank protect my personal information?** | To protect your personal information from unauthorized access and use, we use security measures that comply with federal law. These measures include computer safeguards and secured files and buildings. |
| **How does Millennium Bank collect my personal information?** | We collect your personal information, for example, when you<br>■ open an account or apply for a loan<br>■ pay your bills or use your credit or debit card<br>■ make deposits or withdrawals from your account<br>We also collect your personal information from others, such as credit bureaus, affiliates, or other companies. |
| **Why can't I limit all sharing?** | Federal law gives you the right to limit only<br>■ sharing for affiliates' everyday business purposes—information about your creditworthiness<br>■ affiliates from using your information to market to you<br>■ sharing for nonaffiliates to market to you<br>State laws and individual companies may give you additional rights to limit sharing. |
| **Definitions** | |
| **Affiliates** | Companies related by common ownership or control. They can be financial and nonfinancial companies.<br>■ Millennium Bank does not share with our affiliates. |
| **Nonaffiliates** | Companies not related by common ownership or control. They can be financial and nonfinancial companies.<br>■ Millennium Bank does not share with non-affiliates so they can market to you. |
| **Joint marketing** | A formal agreement between nonaffiliated financial companies that together market financial products or services to you.<br>■ Our joint marketing partners include bank marketing firms. |
| **Other important information** | |
| | |

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$1,758.32**

Post date: Jun 11, 2026

Check #: 3000

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3000

DATE

Check Number 3000

AMOUNT

May 28, 2026 $ 1,758.32

PAY TO THE ORDER OF: One Thousand Seven Hundred Fifty-Eight and 32/100 Dollars

Chris Lynskey
1958 Tunnel Hill Road, SW
Cleveland, TN 37311

VALID VALID VALID VALID

AUTHORIZED SIGNATURE

[redacted]


©2026 JPMorgan Chase & Co

CHASE for BUSINESS®

Printed from Chase for Business

## Check Details

Total: **$1,720.11**

Post date: Jun 16, 2026

Check #: 3001

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5615
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3001

DATE

Check Number 3001

AMOUNT

May 28, 2026 $ 1,720.11

PAY TO THE ORDER OF: One Thousand Seven Hundred Twenty and 11/100 Dollars

Ruby Lynskey
7840 Magnolia Lake Dr
Chattanooga, TN 37421

VALID VALID VALID VALID

AUTHORIZED SIGNATURE

Details on Back. Security Features Included

[redacted]

JPMorgan Chase Bank, N.A. Member FDIC ©2026 JPMorgan Chase & Co Equal Opportunity Lender

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$936.25**

Post date: Jun 15, 2026

Check #: 3003

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/530

3003

DATE

Check Number 3003

AMOUNT

Jun 12, 2026 $ 936.25

PAY TO THE ORDER OF: Nine Hundred Thirty-Six and 25/100 Dollars

William J Felipe

VAUD VAUD VAUD VAUD

AUTHORIZED SIGNATURE

Details on Back. Security Features Included

[redacted]



©2026 JPMorgan Chase & Co

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$140.00**

Post date: Jun 16, 2026

Check #: 3004

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3004

DATE

Check Number 3004

AMOUNT

Jun 12, 2026 $ 140.00

PAY TO THE ORDER OF: One Hundred Forty and 00/100 Dollars

Pascual Gaspar
911 Altamaha St
Chattanooga, TN 37412

VALID VALID

AUTHORIZED SIGNATURE

[redacted]

CHASE for BUSINESS

Printed from Chase for Business

# Check Details

Total: **$936.25**

Post date: Jun 15, 2026

Check #: 3005

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5515
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3005

DATE

Check Number 3005

AMOUNT

Jun 12, 2026 $ 936.25

PAY TO THE ORDER OF: Nine Hundred Thirty-Six and 25/100 Dollars

Daniel Gonzalez

AUTHORIZED SIGNATURE

[redacted]

JPMorgan Chase Bank, N.A. Member FDIC

©2026 JPMorgan Chase & Co

Equal Opportunity Lender

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$654.50**

Post date: Jun 17, 2026

Check #: 3006

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

JPMorgan Chase Bank, N.A.
21-13/830

3006

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

DATE

Check Number 3006

AMOUNT

Jun 12, 2026 $ 654.50

PAY TO THE ORDER OF: Six Hundred Fifty-Four and 50/100 Dollars

Stephen I Hamilton

VALID VALID
VALID VALID

AUTHORIZED SIGNATURE

Details on Back. Security Features Included

[redacted]

JPMorgan Chase Bank, N.A. Member FDIC

©2026 JPMorgan Chase & Co

Equal Opportunity Lender

CHASE for BUSINESS®

Printed from Chase for Business

## Check Details

Total: **$1,300.00**

Post date: Jun 15, 2026

Check #: 3007

Front Back



SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynekey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/530

3007

DATE

Check Number 3007

AMOUNT

Jun 12, 2026 $ 1,300.00

PAY TO THE ORDER OF: One Thousand Three Hundred and 00/100 Dollars

Bethany R Matthews
3000 Old Highway 58
Lot 36
Georgetown, TN 37336

VALID VALID VALID VALID

AUTHORIZED SIGNATURE

[redacted]

Security Features Included. Details on Back.

JPMorgan Chase Bank, N.A. Member FDIC ©2026 JPMorgan Chase & Co Equal Opportunity Lender

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$100.00**

Post date: Jun 16, 2026

Check #: 3008

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/530

3008

DATE

Check Number 3008

AMOUNT

Jun 12, 2026 $ 100.00

PAY TO THE ORDER OF: One Hundred and 00/100 Dollars

Pascual Gaspar
911 Altamaha St
Chattanooga, TN 37412

VALID VALID

AUTHORIZED SIGNATURE

Details on Back. Security Features Included

[redacted]

CHASE for BUSINESS®

Printed from Chase for Business

## Check Details

Total: **$60.00**

Post date: Jun 16, 2026

Check #: 3009

Front Back



SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynekey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/530

3009

DATE

Check Number 3009

AMOUNT

Jun 12, 2026 $ 60.00

PAY TO THE ORDER OF: Sixty and 00/100 Dollars

Pascual Gaspar
911 Altamaha St
Chattanooga, TN 37412

VALID VALID

AUTHORIZED SIGNATURE

Details on Back. Security Features Included

[redacted]

JPMorgan Chase Bank, N.A. Member FDIC ©2026 JPMorgan Chase & Co Equal Opportunity Lender

CHASE for BUSINESS®

Printed from Chase for Business

## Check Details

Total: **$480.00**

Post date: Jun 22, 2026

Check #: 3010

Front Back

Lynakey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3010

DATE

Check Number 3010

AMOUNT

Jun 19, 2026 $ 480.00

PAY TO THE ORDER OF: Four Hundred Eighty and 00/100 Dollars

Tremaine Bowles

VALID VALID

AUTHORIZED SIGNATURE

[redacted]



©2026 JPMorgan Chase & Co

CHASE for BUSINESS®

Printed from Chase for Business

## Check Details

Total: **$936.25**

Post date: Jun 22, 2026

Check #: 3011

Front Back

Lynskey Performance Products, LLC
423-499-5918
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3011

DATE

Check Number 3011

AMOUNT

Jun 19, 2026 $ 936.25

PAY TO THE ORDER OF: Nine Hundred Thirty-Six and 25/100 Dollars

William J Felipe

VALID VALID VALID VALID

AUTHORIZED SIGNATURE

[redacted]



©2026 JPMorgan Chase & Co

CHASE for BUSINESS®

Printed from Chase for Business

## Check Details

Total: **$140.00**

Post date: Jun 22, 2026

Check #: 3012

Front Back

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3012

DATE

Check Number 3012

AMOUNT

Jun 19, 2026 $ 140.00

PAY TO THE ORDER OF: One Hundred Forty and 00/100 Dollars

Pascual Gasper
911 Altamaha St
Chattanooga, TN 37412

VALID VALID

AUTHORIZED SIGNATURE

[redacted]

JPMorgan Chase Bank, N.A. Member FDIC ©2026 JPMorgan Chase & Co Equal Opportunity Lender

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$896.88**

Post date: Jun 22, 2026

Check #: 3013

Front Back

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/530

3013

DATE
Check Number 3013
AMOUNT

Jun 19, 2026 $ 896.88

PAY TO THE ORDER OF: Eight Hundred Ninety-Six and 88/100 Dollars

Daniel Gonzalez

AUTHORIZED SIGNATURE

[redacted]

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$663.00**

Post date: Jun 22, 2026

Check #: 3014

Front Back


JPMorgan Chase Bank, N.A.

3014

Lynskey Performance Products, LLC

3911 Volunteer Drive

Chattanooga, TN 37416

DATE

Check Number 3014

AMOUNT

PAY TO THE ORDER OF: Six Hundred Sixty-Three and 00/100 Dollars

Stephan I Hamilton

AUTHORIZED SIGNATURE

[redacted]



©2026 JPMorgan Chase & Co

CHASE for BUSINESS®

Printed from Chase for Business

## Check Details

Total: **$1,225.00**

Post date: Jun 22, 2026

Check #: 3015

Front Back



Lynskey Performance Products, LLC
425-490-6015
5011 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/530

3015

DATE
Check Number 3015
AMOUNT

Jun 19, 2026 $ 1,225.00

PAY TO THE ORDER OF: One Thousand Two Hundred Twenty-Five and 00/100 Dollars

Bethany R Matthews
3002 Old Highway 58
Lot 56
Georgetown, TN 37336

VALID VALID
VALID VALID

AUTHORIZED SIGNATURE

Details on Back. Security Features Included

[redacted]

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$100.00**

Post date: Jun 22, 2026

Check #: 3016

Front Back

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/530

3016

DATE

Check Number 3016

AMOUNT

Jun 19, 2026 $ 100.00

PAY TO THE ORDER OF: One Hundred and 00/100 Dollars

Pascual Gaspar
911 Altamaha St
Chattanooga, TN 37412

VALID VALID

VALID VALID

AUTHORIZED SIGNATURE

[redacted]

CHASE for BUSINESS®

Printed from Chase for Business

## Check Details

Total: **$60.00**

Post date: Jun 29, 2026

Check #: 3017

Front Back

3017

JPMorgan Chase Bank, N.A.
21-13/830

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

Check Number 3017

DATE
Jun 18, 2026

AMOUNT

$ 60.00

PAY TO THE ORDER OF: Sixty and 00/100 Dollars

Pascual Gaspar
911 Altamaha St
Chattanooga, TN 37412

VALID VALID
VALID VALID

AUTHORIZED SIGNATURE

Security Features Included. Details on Back.

[redacted]


©2026 JPMorgan Chase & Co

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$162.65**

Post date: Jun 25, 2026

Check #: 3018

Front Back



Lynskey Performance Products, LLC
423-499-5915
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3018

Check Number 3018

DATE
Jun 18, 2026

AMOUNT

One Hundred Sixty-Two and 65/100 Dollars

$ 162.65

PAY TO THE ORDER OF:

Industrial Welding Supply
PO Box 4014
Chattanooga, TN 37405

VALID VALID

AUTHORIZED SIGNATURE

[redacted]

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$544.00**

Post date: Jun 26, 2026

Check #: 3020

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.

3020

Check Number 3020

DATE Jun 26, 2026

AMOUNT

Five Hundred Forty-Four and 00/100 Dollars $ 544.00

PAY TO THE ORDER OF: Tremaine Bowles

VALID VALID

AUTHORIZED SIGNATURE

[redacted]

JPMorgan Chase Bank, N.A. Member FDIC ©2026 JPMorgan Chase & Co Equal Opportunity Lender

CHASE for BUSINESS

Printed from Chase for Business

# Check Details

Total: **$805.00**

Post date: Jun 29, 2026

Check #: 3021

Front Back



SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3021

Check Number 3021

DATE
Jun 26, 2026

AMOUNT

Eight Hundred Five and 00/100 Dollars

$ 805.00

PAY TO THE ORDER OF:

William J Felipe

AUTHORIZED SIGNATURE

Details on Back. Security Features Included.

[redacted]

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$140.00**

Post date: Jun 29, 2026

Check #: 3022

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

Check Number 3022

3022

DATE
Jun 26, 2026

AMOUNT
$ 140.00

One Hundred Forty and 00/100 Dollars

PAY TO THE ORDER OF:

Pascual Gaspar
911 Altamaha St
Chattanooga, TN 37412

VALID VALID

AUTHORIZED SIGNATURE

Details on Back. Security Features Included.

[redacted]



©2026 JPMorgan Chase & Co

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$805.00**

Post date: Jun 29, 2026

Check #: 3023

Front Back



Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3023

Check Number 3023

DATE
Jun 28, 2026

AMOUNT

Eight Hundred Five and 00/100 Dollars

$ 805.00

PAY TO THE ORDER OF:

Daniel Gonzalez

AUTHORIZED SIGNATURE

[redacted]

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$518.50**

Post date: Jun 29, 2026

Check #: 3024

Front Back



Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3024

Check Number 3024

DATE
Jun 26, 2026

AMOUNT
$ 518.50

Five Hundred Eighteen and 50/100 Dollars

PAY TO THE ORDER OF Stephen L Hamilton

AUTHORIZED SIGNATURE

[redacted]

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$1,121.88**

Post date: Jun 29, 2026

Check #: 3026

Front Back

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3026

Check Number 3026

DATE
Jun 26, 2026

AMOUNT

One Thousand One Hundred Twenty-One and 88/100 Dollars

$ 1,121.88

PAY TO THE ORDER OF:

Bethany R Matthews
3000 Old Highway 58
Lot 38
Georgetown, TN 37336

VALID VALID
VALID VALID

AUTHORIZED SIGNATURE

Details on Back. Security Features Included.

[redacted]

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$100.00**

Post date: Jun 29, 2026

Check #: 3027

Front Back



Lynskey Performance Products, LLC
423-499-6815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3027

Check Number 3027

DATE
Jun 26, 2026

AMOUNT

One Hundred and 00/100 Dollars

$ 100.00

PAY TO THE ORDER OF:

Pascual Gaspar
911 Altamaha St
Chattanooga, TN 37412

VALID VALID
VALID VALID

AUTHORIZED SIGNATURE

Security Features Included. Details on Back.

[redacted]

JPMorgan Chase Bank, N.A. Member FDIC

©2026 JPMorgan Chase & Co

Equal Opportunity Lender

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$15,497.40**

Post date: Jun 30, 2026

Check #: 3030

Front Back


Lynskey Performance Products, LLC
423-499-5615
5911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3030

Check Number 3030

DATE
Jun 29, 2026

AMOUNT

Fifteen Thousand Four Hundred Ninety-Seven and 40/100 Dollars

$ 15,497.40

PAY TO THE ORDER OF:

First Bank
319 Manufacturers Rd
Chattanooga, TN 37405

VALID VALID VALID VALID

AUTHORIZED SIGNATURE

[redacted]

Lynskey Performance Products, LLC
Statement of Cash Flow
For the six Months Ended June 30, 2026

| | Current Month | Year to Date |
|---|---|---|
| Cash Flows from operating activities | | |
| Net Income | $ 99,516.89 | $ (343,843.61) |
| Adjustments to reconcile net income to net cash provided by operating activities | | |
| Accum. Depn. - Inspect. Instr. | 0.00 | 0.00 |
| Accum Depn. - Event Promo. Equ | 0.00 | 0.00 |
| Accum Depreciation | 0.00 | 0.00 |
| Accum Amortization | 0.00 | 0.00 |
| A/R - Customers | (335,258.28) | (889,028.23) |
| PayPal Clearing Account | 0.00 | 0.00 |
| Shopify Clearing Account | 0.00 | 0.00 |
| Cash Clearing Account | 0.00 | 0.00 |
| Ebay Clearing Account | 0.00 | 0.00 |
| A/R Warranty Repair Replace | 0.00 | 0.00 |
| A/R - Other | 0.00 | 0.00 |
| A/R - Insurance Claims | 0.00 | 0.00 |
| Loan / Member ML | 0.00 | 0.00 |
| A/R - Employees | 0.00 | 0.00 |
| Employee Loan | 0.00 | 2,486.49 |
| Employee Purchase | 0.00 | 0.00 |
| Inventory - Components | (23,747.43) | (24,959.40) |
| Inventory - Parts & Decals | (35,979.16) | (37,460.44) |
| Inventory - Bar, Plate & Tube | (2,000.87) | 26,316.88 |
| Inventory - Welding Materials | (255.45) | (2,109.45) |
| Inventory - Packaging | 0.00 | (762.22) |
| Inventory - Fork | (17,700.00) | (18,519.00) |
| Inventory - Consumables | 0.00 | (339.70) |
| Work in Progress | 0.00 | 0.00 |
| IV/Trade | 0.00 | 0.00 |
| Finished Goods - Frames | 0.00 | 99,527.79 |
| Finisd./Components | 0.00 | 0.00 |
| Finished Goods - Accessories | 0.00 | 0.00 |
| Finished Goods - Demos | 0.00 | 24,291.00 |
| Finished Goods - Components | 0.00 | 0.00 |
| Inventory - Clothing | 0.00 | 0.00 |
| Prepaid Raw Material | 0.00 | 0.00 |
| Prepaid Freight | 0.00 | 0.00 |
| Prepaid Parts & Components | (3,776.31) | (7,133.11) |
| Prepaid - Taxes / State-Fed | 0.00 | 0.00 |
| Proptaxvd | 0.00 | 0.00 |
| Lease Deposit | 0.00 | 0.00 |
| Other Current Assets | 0.00 | 0.00 |
| Pinspk | 0.00 | 0.00 |
| Customer Deposits Withheld | 0.00 | 0.00 |
| A/P - Accounts Payable | 0.00 | 0.00 |
| A/P Vendors | 226,169.55 | 923,254.96 |
| Member LLC | 0.00 | 0.00 |
| A/P - Other Payables | 0.00 | 0.00 |
| Capital One Payable | 0.00 | 0.00 |
| American Express | 7,576.85 | (7,025.73) |
| A/P American Express | 0.00 | 0.00 |
| Chase Visa | 0.00 | (1,038.55) |
| A/P Chase Visa | 0.00 | 0.00 |
| A/P Other | 0.00 | 0.00 |
| Retainage Payables | 0.00 | 0.00 |
| Accrued Expense | 0.00 | 0.00 |
| Fed.P/R Tax W/held | 0.00 | 0.00 |
| Fed.P/R Tax Payable | 0.00 | 0.00 |
| FICA Tax W/Held | 0.00 | 0.00 |

Lynskey Performance Products, LLC
Statement of Cash Flow
For the six Months Ended June 30, 2026

| | Current Month | Year to Date |
|---|---|---|
| Fed. P/R taxes W.held | 0.00 | 0.00 |
| FICA Employer Pay | 0.00 | 0.00 |
| MCare Tax w/held | 0.00 | (3.66) |
| FICA Payable Employer | 0.00 | 0.00 |
| MCare Employer pay | 0.00 | (3.67) |
| MCARE/payable Employer | 0.00 | 0.00 |
| SUTA Employer Qtr | 0.00 | (424.22) |
| FUTA - Emplr Payable | 0.00 | 0.40 |
| Personalty/Employer | 0.00 | 0.00 |
| Other taxes payable | 0.00 | 0.00 |
| Child Support Payable | 0.00 | 0.00 |
| Other w/held payable | 3,900.00 | 2,170.00 |
| Franchise/Excise pay | (100.63) | (100.63) |
| Other/current liab | 0.00 | 0.00 |
| GA State/Empl.tax | 0.00 | 0.00 |
| Sales Tax Payable | 123.63 | (1,199.77) |
| Other State Sales Tax Shopify | 0.00 | 0.00 |
| Loan from Members | 0.00 | 0.00 |
| PayPal Dispute (Unearned Rev) | 0.00 | 0.00 |
| Total Adjustments | (181,048.10) | 87,939.74 |
| Net Cash provided by Operations | (81,531.21) | (255,903.87) |

Cash Flows from investing activities
Used For

| | Current Month | Year to Date |
|---|---|---|
| Furniture and Fixtures GP 1 | 0.00 | 0.00 |
| Storage Trailers | 0.00 | 0.00 |
| RM / Constructed Assets | 0.00 | 0.00 |
| Shop Equipment GP 5 | 0.00 | 0.00 |
| Computer Equipment | 0.00 | 0.00 |
| Intangible Website | 0.00 | 0.00 |
| Office Equipment GP 2 | 0.00 | 0.00 |
| Photo/Cameras | 0.00 | 0.00 |
| Leasehold Improvements/Buid 1 | 0.00 | 0.00 |
| Leasehold Imp/Build 3 & Car | 0.00 | 0.00 |
| Building-3911 Vol. Drive | 0.00 | 0.00 |
| Jigs & Fixtures GP 3 | 0.00 | 0.00 |
| Inventory Shelving | 0.00 | 0.00 |
| Inspection Instruments | 0.00 | 0.00 |
| Bldg.Improvements | 0.00 | 0.00 |
| Theft/Security Equipment | 0.00 | 0.00 |
| Land Improvement | 0.00 | 0.00 |
| Computer Software | 0.00 | 0.00 |
| Event Promo. Equipment | 0.00 | 0.00 |
| Oolt. Indust Drive Earnest $$ | 0.00 | 0.00 |
| Land - Vol. Drive | 0.00 | 0.00 |
| Vol.Dr/Bldg | 0.00 | 0.00 |
| Organizational Cost | 0.00 | 0.00 |
| Closing Cost/Cr Line | 0.00 | 0.00 |
| Accum.Amortiz.Costs | 0.00 | 0.00 |
| Net cash used in investing | 0.00 | 0.00 |

Cash Flows from financing activities
Proceeds From

| | Current Month | Year to Date |
|---|---|---|
| Millennium/LOC 60083363 | 0.00 | 0.00 |
| FSG / Cr. Line Principal pmt | 0.00 | 0.00 |
| Millennium/LOC 60083363 | 0.00 | 0.00 |

Lynskey Performance Products, LLC
Statement of Cash Flow
For the six Months Ended June 30, 2026

| | | Current Month | | Year to Date |
|---|---|---|---|---|
| First Bank / LOC | | 0.00 | | 0.00 |
| MB Bus. Asset Loan | | 0.00 | | 0.00 |
| Loan / Ruby Lynskey LOC | | 0.00 | | 296,971.92 |
| Loan / Ruby T Lynskey | | 0.00 | | 0.00 |
| Loan / Tim Lynskey | | 0.00 | | 0.00 |
| Loan / Chris Lynskey | | 0.00 | | 0.00 |
| Accured Int-SH Note | | 0.00 | | 0.00 |
| Volunteer Dr | | 0.00 | | 0.00 |
| First Bank / Real Estate Loan | | 0.00 | | 0.00 |
| MB Real Estate Loan | | 0.00 | | 0.00 |
| PPP Loan | | 0.00 | | 0.00 |
| Other/Long Term Liab | | 0.00 | | 0.00 |
| N/P - Balboa | | 0.00 | | 0.00 |
| Wells Fargo/Prin | | 0.00 | | 0.00 |
| Beginning Balance Equity | | 0.00 | | 0.00 |
| 2019 Adjustments | | 0.00 | | 0.00 |
| Member's Contribution | | 0.00 | | 0.00 |
| Member Dist- Ruby | | 0.00 | | 0.00 |
| Member Dist-David | | 0.00 | | 0.00 |
| Members Dist-Mark | | 0.00 | | 0.00 |
| Members Dist-Tim | | 0.00 | | 0.00 |
| Members Dist-Chris | | 0.00 | | 0.00 |
| Reconciliation Adjustments | | 0.00 | | 0.00 |
| Used For | | | | |
| Millennium/LOC 60083363 | | 0.00 | | 0.00 |
| FSG / Cr. Line Principal pmt | | 0.00 | | 0.00 |
| Millennium/LOC 60083363 | | 0.00 | | 0.00 |
| First Bank / LOC | | (2,117.09) | | (2,117.09) |
| MB Bus. Asset Loan | | 0.00 | | 0.00 |
| Loan / Ruby Lynskey LOC | | 0.00 | | (1,253.46) |
| Loan / Ruby T Lynskey | | (8,000.00) | | (48,000.00) |
| Loan / Tim Lynskey | | (850.45) | | (4,998.46) |
| Loan / Chris Lynskey | | (1,700.91) | | (10,296.89) |
| Accured Int-SH Note | | 0.00 | | 0.00 |
| Volunteer Dr | | 0.00 | | 0.00 |
| First Bank / Real Estate Loan | | (6,767.83) | | (19,272.26) |
| MB Real Estate Loan | | 0.00 | | 0.00 |
| PPP Loan | | 0.00 | | 0.00 |
| Other/Long Term Liab | | 0.00 | | 0.00 |
| N/P - Balboa | | 0.00 | | 0.00 |
| Wells Fargo/Prin | | 0.00 | | 0.00 |
| Beginning Balance Equity | | 0.00 | | 0.00 |
| 2019 Adjustments | | 0.00 | | 0.00 |
| Member's Contribution | | 0.00 | | 0.00 |
| Member Dist- Ruby | | 0.00 | | 0.00 |
| Member Dist-David | | 0.00 | | 0.00 |
| Members Dist-Mark | | 0.00 | | 0.00 |
| Members Dist-Tim | | 0.00 | | 0.00 |
| Members Dist-Chris | | 0.00 | | 0.00 |
| Reconciliation Adjustments | | 0.00 | | 0.00 |
| Net cash used in financing | | (19,436.28) | | 211,033.76 |
| Net increase <decrease> in cash | $ | (100,967.49) | $ | (44,870.11) |

Summary

| | | | | |
|---|---|---|---|---|
| Cash Balance at End of Period | $ | 4,418.76 | $ | 4,418.76 |
| Cash Balance at Beg of Period | | (105,386.25) | | (49,288.87) |

Lynskey Performance Products, LLC
Statement of Cash Flow
For the six Months Ended June 30, 2026

| | | Current Month | | Year to Date |
|---|---|---|---|---|
| Net Increase <Decrease> in Cash | $ | (100,967.49) | $ | (44,870.11) |

Lynskey Performance Products, LLC
Statement of Cash Flow
For the seven Months Ended July 31, 2026

| | Current Month | Year to Date |
|---|---|---|
| Cash Flows from operating activities | | |
| Net Income | $ (30,734.29) | $ (374,577.90) |
| Adjustments to reconcile net income to net cash provided by operating activities | | |
| Accum. Depn. - Inspect. Instr. | 0.00 | 0.00 |
| Accum Depn. - Event Promo. Equ | 0.00 | 0.00 |
| Accum Depreciation | 0.00 | 0.00 |
| Accum Amortization | 0.00 | 0.00 |
| A/R - Customers | (20,017.71) | (909,045.94) |
| PayPal Clearing Account | 0.00 | 0.00 |
| Shopify Clearing Account | 0.00 | 0.00 |
| Cash Clearing Account | 0.00 | 0.00 |
| Ebay Clearing Account | 0.00 | 0.00 |
| A/R Warranty Repair Replace | 0.00 | 0.00 |
| A/R - Other | 0.00 | 0.00 |
| A/R - Insurance Claims | 0.00 | 0.00 |
| Loan / Member ML | 0.00 | 0.00 |
| A/R - Employees | 0.00 | 0.00 |
| Employee Loan | 0.00 | 2,486.49 |
| Employee Purchase | 0.00 | 0.00 |
| Inventory - Components | (1,934.32) | (26,893.72) |
| Inventory - Parts & Decals | 0.00 | (37,460.44) |
| Inventory - Bar, Plate & Tube | (5,065.20) | 21,251.68 |
| Inventory - Welding Materials | 0.00 | (2,109.45) |
| Inventory - Packaging | 0.00 | (762.22) |
| Inventory - Fork | 0.00 | (18,519.00) |
| Inventory - Consumables | 0.00 | (339.70) |
| Work in Progress | 0.00 | 0.00 |
| IV/Trade | 0.00 | 0.00 |
| Finished Goods - Frames | 0.00 | 99,527.79 |
| Finisd./Components | 0.00 | 0.00 |
| Finished Goods - Accessories | 0.00 | 0.00 |
| Finished Goods - Demos | 0.00 | 24,291.00 |
| Finished Goods - Components | 0.00 | 0.00 |
| Inventory - Clothing | 0.00 | 0.00 |
| Prepaid Raw Material | 0.00 | 0.00 |
| Prepaid Freight | 0.00 | 0.00 |
| Prepaid Parts & Components | (12,640.44) | (19,773.55) |
| Prepaid - Taxes / State-Fed | 0.00 | 0.00 |
| Proptaxvd | 0.00 | 0.00 |
| Lease Deposit | 0.00 | 0.00 |
| Other Current Assets | 0.00 | 0.00 |
| Pinspk | 0.00 | 0.00 |
| Customer Deposits Withheld | 0.00 | 0.00 |
| A/P - Accounts Payable | 0.00 | 0.00 |
| A/P Vendors | 61,368.44 | 984,623.40 |
| Member LLC | 0.00 | 0.00 |
| A/P - Other Payables | 0.00 | 0.00 |
| Capital One Payable | 0.00 | 0.00 |
| American Express | 0.00 | (7,025.73) |
| A/P American Express | 0.00 | 0.00 |
| Chase Visa | 0.00 | (1,038.55) |
| A/P Chase Visa | 0.00 | 0.00 |
| A/P Other | 0.00 | 0.00 |
| Retainage Payables | 0.00 | 0.00 |
| Accrued Expense | 0.00 | 0.00 |
| Fed.P/R Tax W/held | 0.00 | 0.00 |
| Fed.P/R Tax Payable | 0.00 | 0.00 |
| FICA Tax W/Held | 0.00 | 0.00 |

Lynskey Performance Products, LLC
Statement of Cash Flow
For the seven Months Ended July 31, 2026

| | Current Month | Year to Date |
|---|---|---|
| Fed. P/R taxes W.held | 0.00 | 0.00 |
| FICA Employer Pay | 0.00 | 0.00 |
| MCare Tax w/held | 0.00 | (3.66) |
| FICA Payable Employer | 0.00 | 0.00 |
| MCare Employer pay | 0.00 | (3.67) |
| MCARE/payable Employer | 0.00 | 0.00 |
| SUTA Employer Qtr | 0.00 | (424.22) |
| FUTA - Emplr Payable | 0.00 | 0.40 |
| Personalty/Employer | 0.00 | 0.00 |
| Other taxes payable | 0.00 | 0.00 |
| Child Support Payable | 0.00 | 0.00 |
| Other w/held payable | 150.00 | 2,320.00 |
| Franchise/Excise pay | 0.00 | (100.63) |
| Other/current liab | 0.00 | 0.00 |
| GA State/Empl.tax | 0.00 | 0.00 |
| Sales Tax Payable | (578.15) | (1,777.92) |
| Other State Sales Tax Shopify | 0.00 | 0.00 |
| Loan from Members | 0.00 | 0.00 |
| PayPal Dispute (Unearned Rev) | 0.00 | 0.00 |
| Total Adjustments | 21,282.62 | 109,222.36 |
| Net Cash provided by Operations | (9,451.67) | (265,355.54) |
| Cash Flows from investing activities | | |
| Used For | | |
| Furniture and Fixtures GP 1 | 0.00 | 0.00 |
| Storage Trailers | 0.00 | 0.00 |
| RM / Constructed Assets | 0.00 | 0.00 |
| Shop Equipment GP 5 | 0.00 | 0.00 |
| Computer Equipment | 0.00 | 0.00 |
| Intangible Website | 0.00 | 0.00 |
| Office Equipment GP 2 | 0.00 | 0.00 |
| Photo/Cameras | 0.00 | 0.00 |
| Leasehold Improvements/Buid 1 | 0.00 | 0.00 |
| Leasehold Imp/Build 3 & Car | 0.00 | 0.00 |
| Building-3911 Vol. Drive | 0.00 | 0.00 |
| Jigs & Fixtures GP 3 | 0.00 | 0.00 |
| Inventory Shelving | 0.00 | 0.00 |
| Inspection Instruments | 0.00 | 0.00 |
| Bldg.Improvements | 0.00 | 0.00 |
| Theft/Security Equipment | 0.00 | 0.00 |
| Land Improvement | 0.00 | 0.00 |
| Computer Software | 0.00 | 0.00 |
| Event Promo. Equipment | 0.00 | 0.00 |
| Oolt. Indust Drive Earnest $$ | 0.00 | 0.00 |
| Land - Vol. Drive | 0.00 | 0.00 |
| Vol.Dr/Bldg | 0.00 | 0.00 |
| Organizational Cost | 0.00 | 0.00 |
| Closing Cost/Cr Line | 0.00 | 0.00 |
| Accum.Amortiz.Costs | 0.00 | 0.00 |
| Net cash used in investing | 0.00 | 0.00 |
| Cash Flows from financing activities | | |
| Proceeds From | | |
| Millennium/LOC 60083363 | 0.00 | 0.00 |
| FSG / Cr. Line Principal pmt | 0.00 | 0.00 |
| Millennium/LOC 60083363 | 0.00 | 0.00 |

Lynskey Performance Products, LLC
Statement of Cash Flow
For the seven Months Ended July 31, 2026

| | Current Month | Year to Date |
|---|---|---|
| First Bank / LOC | 0.00 | 0.00 |
| MB Bus. Asset Loan | 0.00 | 0.00 |
| Loan / Ruby Lynskey LOC | 0.00 | 296,971.92 |
| Loan / Ruby T Lynskey | 0.00 | 0.00 |
| Loan / Tim Lynskey | 0.00 | 0.00 |
| Loan / Chris Lynskey | 0.00 | 0.00 |
| Accured Int-SH Note | 0.00 | 0.00 |
| Volunteer Dr | 0.00 | 0.00 |
| First Bank / Real Estate Loan | 0.00 | 0.00 |
| MB Real Estate Loan | 0.00 | 0.00 |
| PPP Loan | 0.00 | 0.00 |
| Other/Long Term Liab | 0.00 | 0.00 |
| N/P - Balboa | 0.00 | 0.00 |
| Wells Fargo/Prin | 0.00 | 0.00 |
| Beginning Balance Equity | 0.00 | 0.00 |
| 2019 Adjustments | 0.00 | 0.00 |
| Member's Contribution | 0.00 | 0.00 |
| Member Dist- Ruby | 0.00 | 0.00 |
| Member Dist-David | 0.00 | 0.00 |
| Members Dist-Mark | 0.00 | 0.00 |
| Members Dist-Tim | 0.00 | 0.00 |
| Members Dist-Chris | 0.00 | 0.00 |
| Reconciliation Adjustments | 0.00 | 0.00 |
| Used For | | |
| Millennium/LOC 60083363 | 0.00 | 0.00 |
| FSG / Cr. Line Principal pmt | 0.00 | 0.00 |
| Millennium/LOC 60083363 | 0.00 | 0.00 |
| First Bank / LOC | (5,537.02) | (7,654.11) |
| MB Bus. Asset Loan | 0.00 | 0.00 |
| Loan / Ruby Lynskey LOC | 0.00 | (1,253.46) |
| Loan / Ruby T Lynskey | (10,000.00) | (58,000.00) |
| Loan / Tim Lynskey | (857.54) | (5,856.00) |
| Loan / Chris Lynskey | (1,715.08) | (12,011.97) |
| Accured Int-SH Note | 0.00 | 0.00 |
| Volunteer Dr | 0.00 | 0.00 |
| First Bank / Real Estate Loan | (3,857.94) | (23,130.20) |
| MB Real Estate Loan | 0.00 | 0.00 |
| PPP Loan | 0.00 | 0.00 |
| Other/Long Term Liab | 0.00 | 0.00 |
| N/P - Balboa | 0.00 | 0.00 |
| Wells Fargo/Prin | 0.00 | 0.00 |
| Beginning Balance Equity | 0.00 | 0.00 |
| 2019 Adjustments | 0.00 | 0.00 |
| Member's Contribution | 0.00 | 0.00 |
| Member Dist- Ruby | 0.00 | 0.00 |
| Member Dist-David | 0.00 | 0.00 |
| Members Dist-Mark | 0.00 | 0.00 |
| Members Dist-Tim | 0.00 | 0.00 |
| Members Dist-Chris | 0.00 | 0.00 |
| Reconciliation Adjustments | 0.00 | 0.00 |
| Net cash used in financing | (21,967.58) | 189,066.18 |
| Net increase <decrease> in cash | $ (31,419.25) | $ (76,289.36) |

| Summary | | |
|---|---|---|
| Cash Balance at End of Period | $ (27,000.49) | $ (27,000.49) |
| Cash Balance at Beg of Period | (4,418.76) | (49,288.87) |

Unaudited - For Internal Use Only.

Lynskey Performance Products, LLC
Statement of Cash Flow
For the seven Months Ended July 31, 2026

| | | Current Month | | Year to Date |
|---|---|---|---|---|
| Net Increase <Decrease> in Cash | $ | (31,419.25) | $ | (76,289.36) |

Lynskey Performance Products, LLC
Balance Sheet
July 31, 2026

ASSETS

## Current Assets

| | | |
|---|---|---|
| Cash in Bank - Millenn 8643 | $ 1,366.23 | |
| Cash in Bank - PR 1st Horizon | 16,226.03 | |
| Cash in Bank - Chase | 12,355.76 | |
| Cash in Bank - Members 1st Hrz | 462.50 | |
| PayPal Cash Rec'd | 189,487.48 | |
| Cash Money Rec'd | 53,024.97 | |
| Shopify Cash Rec'd | (331,854.62) | |
| Ebay Cash Rec'd | 31,798.21 | |
| Petty Cash | 132.95 | |
| A/R - Customers | 634,331.95 | |
| PayPal Clearing Account | 60,817.42 | |
| Shopify Clearing Account | (93,813.44) | |
| Cash Clearing Account | (10,498.19) | |
| Ebay Clearing Account | (1,924.69) | |
| Loan / Member ML | 13,000.00 | |
| Inventory - Components | 87,284.53 | |
| Inventory - Parts & Decals | 80,695.15 | |
| Inventory - Bar, Plate & Tube | 99,333.25 | |
| Inventory - Welding Materials | 2,721.90 | |
| Inventory - Packaging | 3,563.47 | |
| Inventory - Fork | 39,715.00 | |
| Inventory - Consumables | 4,450.70 | |
| Work in Progress | 64,555.20 | |
| Finished Goods - Frames | 163,336.57 | |
| Finished Goods - Demos | 33,641.00 | |
| Inventory - Clothing | 10,377.90 | |
| Prepaid Parts & Components | 19,773.55 | |
| Total Current Assets: | | 1,184,360.78 |

## Property and Equipment

| | | |
|---|---|---|
| Furniture and Fixtures GP 1 | 55,559.15 | |
| Storage Trailers | 9,184.11 | |
| Shop Equipment GP 5 | 485,922.70 | |
| Computer Equipment | 50,135.24 | |
| Intangible Website | 256,832.48 | |
| Office Equipment GP 2 | 14,750.19 | |
| Photo/Cameras | 3,466.99 | |
| Building-3911 Vol. Drive | 543,286.71 | |
| Jigs & Fixtures GP 3 | 224,614.00 | |
| Inventory Shelving | 1,005.00 | |
| Bldg.Improvements | 168,874.39 | |
| Theft/Security Equipment | 29,063.18 | |
| Land Improvement | 70,800.00 | |
| Computer Software | 7,935.62 | |
| Event Promo. Equipment | 1,535.50 | |
| Land - Vol. Drive | 265,000.00 | |
| Accum Depreciation | (1,496,393.00) | |
| Total Property and Equipment: | | 691,572.26 |

## Other Assets

| | | |
|---|---|---|
| Total Other Assets: | | 0.00 |
| Total Assets: | | $ 1,875,933.04 |

LIABILITIES AND CAPITAL

## Current Liabilities

| | | |
|---|---|---|
| A/P Vendors | $ 1,548,717.38 | |
| American Express | (44,328.24) | |
| Chase Visa | (11,726.41) | |
| MCare Tax w/held | (3.66) | |

Lynskey Performance Products, LLC
Balance Sheet
July 31, 2026

| | | |
|---|---|---|
| MCare Employer pay | (3.67) | |
| SUTA Employer Qtr | (408.86) | |
| FUTA - Emplr Payable | 0.40 | |
| Other w/held payable | 5,206.46 | |
| Franchise/Excise pay | 7,686.48 | |
| Sales Tax Payable | (403.66) | |
| Other State Sales Tax Shopify | 38.43 | |
| Total Current Liabilities: | | 1,504,774.65 |
| **Long-Term Liabilities** | | |
| First Bank / LOC | 580,720.69 | |
| Loan / Ruby Lynskey LOC | 295,718.46 | |
| Loan / Ruby T Lynskey | 4,000.00 | |
| Loan / Tim Lynskey | 1,736.57 | |
| Loan / Chris Lynskey | 3,173.18 | |
| First Bank / Real Estate Loan | 1,208,212.86 | |
| Total Long-Term Liabilities: | | 2,093,561.76 |
| Total Liabilities: | | 3,598,336.41 |
| **Capital** | | |
| Accum. Earnings | (1,239,511.05) | |
| Member Dist- Ruby | (21,663.10) | |
| Member Dist-David | (25,995.49) | |
| Members Dist-Mark | (27,078.59) | |
| Members Dist-Tim | (25,995.49) | |
| Members Dist-Chris | (7,581.75) | |
| Net Income | (374,577.90) | |
| Total Capital: | | (1,722,403.37) |
| Total Liabilities & Capital: | | $ 1,875,933.04 |

Lynskey Performance Products, LLC
Balance Sheet
June 30, 2026

ASSETS

## Current Assets

| | | |
|---|---|---|
| Cash in Bank - Millenn 8643 | $ 5,200.84 | |
| Cash in Bank - PR 1st Horizon | 26,735.75 | |
| Cash in Bank - Chase | 37,500.21 | |
| Cash in Bank - Members 1st Hrz | 462.50 | |
| PayPal Cash Rec'd | 189,750.10 | |
| Cash Money Rec'd | 53,024.97 | |
| Shopify Cash Rec'd | (340,630.09) | |
| Ebay Cash Rec'd | 32,241.53 | |
| Petty Cash | 132.95 | |
| A/R - Customers | 614,314.24 | |
| PayPal Clearing Account | 60,817.42 | |
| Shopify Clearing Account | (93,813.44) | |
| Cash Clearing Account | (10,498.19) | |
| Ebay Clearing Account | (1,924.69) | |
| Loan / Member ML | 13,000.00 | |
| Inventory - Components | 85,350.21 | |
| Inventory - Parts & Decals | 80,695.15 | |
| Inventory - Bar, Plate & Tube | 94,268.05 | |
| Inventory - Welding Materials | 2,721.90 | |
| Inventory - Packaging | 3,563.47 | |
| Inventory - Fork | 39,715.00 | |
| Inventory - Consumables | 4,450.70 | |
| Work in Progress | 64,555.20 | |
| Finished Goods - Frames | 163,336.57 | |
| Finished Goods - Demos | 33,641.00 | |
| Inventory - Clothing | 10,377.90 | |
| Prepaid Parts & Components | 7,133.11 | |
| Total Current Assets: | | 1,176,122.36 |

## Property and Equipment

| | | |
|---|---|---|
| Furniture and Fixtures GP 1 | 55,559.15 | |
| Storage Trailers | 9,184.11 | |
| Shop Equipment GP 5 | 485,922.70 | |
| Computer Equipment | 50,135.24 | |
| Intangible Website | 256,832.48 | |
| Office Equipment GP 2 | 14,750.19 | |
| Photo/Cameras | 3,466.99 | |
| Building-3911 Vol. Drive | 543,286.71 | |
| Jigs & Fixtures GP 3 | 224,614.00 | |
| Inventory Shelving | 1,005.00 | |
| Bldg.Improvements | 168,874.39 | |
| Theft/Security Equipment | 29,063.18 | |
| Land Improvement | 70,800.00 | |
| Computer Software | 7,935.62 | |
| Event Promo. Equipment | 1,535.50 | |
| Land - Vol. Drive | 265,000.00 | |
| Accum Depreciation | (1,496,393.00) | |
| Total Property and Equipment: | | 691,572.26 |

## Other Assets

| | | |
|---|---|---|
| Total Other Assets: | | 0.00 |
| Total Assets: | | $ 1,867,694.62 |

LIABILITIES AND CAPITAL

## Current Liabilities

| | | |
|---|---|---|
| A/P Vendors | $ 1,487,348.94 | |
| American Express | (44,328.24) | |
| Chase Visa | (11,726.41) | |
| MCare Tax w/held | (3.66) | |

Lynskey Performance Products, LLC
Balance Sheet
June 30, 2026

| | | |
|---|---|---|
| MCare Employer pay | (3.67) | |
| SUTA Employer Qtr | (408.86) | |
| FUTA - Emplr Payable | 0.40 | |
| Other w/held payable | 5,056.46 | |
| Franchise/Excise pay | 7,686.48 | |
| Sales Tax Payable | 174.49 | |
| Other State Sales Tax Shopify | 38.43 | |
| Total Current Liabilities: | | 1,443,834.36 |
| **Long-Term Liabilities** | | |
| First Bank / LOC | 586,257.71 | |
| Loan / Ruby Lynskey LOC | 295,718.46 | |
| Loan / Ruby T Lynskey | 14,000.00 | |
| Loan / Tim Lynskey | 2,594.11 | |
| Loan / Chris Lynskey | 4,888.26 | |
| First Bank / Real Estate Loan | 1,212,070.80 | |
| Total Long-Term Liabilities: | | 2,115,529.34 |
| Total Liabilities: | | 3,559,363.70 |
| **Capital** | | |
| Accum. Earnings | (1,239,511.05) | |
| Member Dist- Ruby | (21,663.10) | |
| Member Dist-David | (25,995.49) | |
| Members Dist-Mark | (27,078.59) | |
| Members Dist-Tim | (25,995.49) | |
| Members Dist-Chris | (7,581.75) | |
| Net Income | (343,843.61) | |
| Total Capital: | | (1,691,669.08) |
| Total Liabilities & Capital: | | $ 1,867,694.62 |

# Lynskey Performance Products, LLC

Friday, July 10, 2026

Receipt List

| Customer/Vendor ID | Receipt No. | Period | Date | Reference No. | Receipt Amount | Deposit Ticket ID |
|---|---|---|---|---|---|---|
| Ae, Daisuke | 81975 Ae | 18 | 6/1/2026 | 81975 | $499.07 | 10610 |
| Kennedy, Mark | 81976 Kennedy | 18 | 6/1/2026 | 81976 | $65.65 | 10611 |
| Lewis, Stephen UT | 81977 Lewis | 18 | 6/1/2026 | 81977 | $163.65 | 10612 |
| Klemm, Roger | 81978 Klemm | 18 | 6/1/2026 | 81978 | $93.65 | 10614 |
| Hajime, Fujimoto | 81979 Hajime | 18 | 6/1/2026 | 81979 | $176.40 | 10615 |
| Muller, Michael | 81980 Muller | 18 | 6/1/2026 | 81980 | $93.65 | 10617 |
| Goodwin, Stephan | 81981 Goodwin | 18 | 6/1/2026 | 81981 | $53.65 | 10619 |
| LaBrake, Dwayne | 81982 LaBrake | 18 | 6/1/2026 | 81982 | $58.65 | 10620 |
| Sumner, Peter | 81983 Sumner | 18 | 6/1/2026 | 81983 | $53.65 | 10622 |
| Goshern, Michael | 81984 Goshern | 18 | 6/1/2026 | 81984 | $111.65 | 10623 |
| Haller, David | 81985 Haller | 18 | 6/1/2026 | 81985 | $138.65 | 10624 |
| goffee, nicholas | 81986 Goffee | 18 | 6/1/2026 | 81986 | $43.65 | 10625 |
| Johnson, Nicholas CA | 81987 Johnson | 18 | 6/1/2026 | 81987 | $93.65 | 10626 |
| Raudabaugh, Andrew | 81988 Raudabaug | 18 | 6/1/2026 | 81988 | $93.65 | 10627 |
| Schnorr, Steve | 81989 Schnorr | 18 | 6/1/2026 | 81989 | $43.65 | 10628 |
| Mikstein, Rene | 81990 Mikstein | 18 | 6/1/2026 | 81990 | $292.20 | 10629 |
| Benton, Kathleen | 81991 Benton | 18 | 6/1/2026 | 81991 | $133.65 | 10630 |
| Jacome, Joel | 81992 Jacome | 18 | 6/1/2026 | 81992 | $53.65 | 10631 |
| Galang, Kenneth | 81993 Galang | 18 | 6/1/2026 | 81993 | $1,385.12 | 10632 |
| Chiappetta, James | 81994 Chiappetta | 18 | 6/1/2026 | 81994 | $1,562.01 | 10621 |
| Montville, Erik | 81995 Montville | 18 | 6/1/2026 | 81995 | $1,571.43 | 10618 |
| Long, John | 81996 Long | 18 | 6/1/2026 | 81996 | $1,319.40 | 10616 |
| Barth, Cedric | 81997 Barth | 18 | 6/1/2026 | 81997 | $1,851.37 | 10613 |
| McCann, Curtis | 81998 McCann | 18 | 6/1/2026 | 81998 | $1,071.41 | Q66866 |
| McCann, Curtis | 81998-2 McCann | 18 | 6/1/2026 | 81998-2 | $165.00 | |
| Lynskey Performance | cash sale 3/27/26 | 18 | 6/1/2026 | cash sale 81954 | $80.00 | |
| Lynskey Performance | ck pmt 16994 | 18 | 6/1/2026 | ck pmt 81094 | $937.12 | |
| Lynskey Performance | Pay Pal 6/1/26 | 18 | 6/1/2026 | Pay Pal 6/1/26 | $5,854.56 | |
| Lynskey Performance | Pay Pal 6/1/26- 1s | 18 | 6/1/2026 | Pay Pal 6/1/26-1st | $2,000.00 | |
| McClary, Charles | refund McClary | 18 | 6/1/2026 | refund 81053 | ($100.00) | 10015 |
| McCann, Curtis | 81998-3 McCann | 18 | 6/2/2026 | 81998-3 | $30.00 | |
| Cheng, Frank | 82001 Cheng | 18 | 6/2/2026 | 82001 | $173.65 | 10638 |
| McVan, Mark | 82002 McVan | 18 | 6/2/2026 | 82002 | $113.75 | 10633 |
| Howe-Kerr, Luke | 82003 Howe | 18 | 6/2/2026 | 82003 | $53.65 | 10639 |
| Newbury, Beatrice | 82004 Newbury | 18 | 6/2/2026 | 82004 | $153.65 | 10640 |
| McDonald, Richard | 82005 McDonald | 18 | 6/2/2026 | 82005 | $93.65 | 10641 |
| Bussiere, Christophe | 82006 Bussiere | 18 | 6/2/2026 | 82006 | $93.65 | 10642 |
| Comia, Nhino CA | 82007 Comia | 18 | 6/2/2026 | 82007 | $1,164.82 | 10634 |
| Nishimuta, Stephen | 82008 Nishimuta | 18 | 6/2/2026 | 82008 | $2,037.01 | 10635 |
| Slade, Renee | 82009 Slade | 18 | 6/2/2026 | 82009 | $1,374.82 | 10636 |
| Cottom, Miles | 82010 Cottom | 18 | 6/2/2026 | 82010 | $1,158.72 | 10637 |
| Lynskey Performance | Pay Pal 6/2/26 | 18 | 6/2/2026 | Pay Pal 6/2/26 | $7,798.91 | |
| Furlong, John | refund Furlong | 18 | 6/2/2026 | refund 81513 | ($2,876.26) | 10284 |
| Croce, Beth | 82016 Croce | 18 | 6/3/2026 | 82016 | $158.65 | 10650 |
| Culver, Michael | 82017 Culver | 18 | 6/3/2026 | 82017 | $39.65 | 10649 |
| Villamayor, Marvin | 82018 Villamayor | 18 | 6/3/2026 | 82018 | $91.40 | 10648 |
| Banks, Kevin | 82019 Banks | 18 | 6/3/2026 | 82019 | $53.65 | 10647 |
| Rozzo, John | 82020 Rozzo | 18 | 6/3/2026 | 82020 | $53.65 | 10646 |
| Weyland, Steven | 82021 Weyland | 18 | 6/3/2026 | 82021 | $58.65 | 10645 |
| Green, Ryan | 82022 Green | 18 | 6/3/2026 | 82022 | $133.65 | 10644 |
| Pocklington, Todd | 82023 Pocklingtor | 18 | 6/3/2026 | 82023 | $93.65 | 10643 |
| Lynskey Performance | PayPal 6/3/26 | 18 | 6/3/2026 | PayPal 6/3/26 | $2,372.84 | |
| Austin, Ken | refund Austin | 18 | 6/3/2026 | refund 81651 | ($1,072.02) | 10369 |
| Doyle, Jeremy | 82025 Doyle | 18 | 6/4/2026 | 82025 | $93.65 | 10651 |
| Chung, Francis | 82026 Chung | 18 | 6/4/2026 | 82026 | $964.82 | 10656 |
| Joyce, Graeme | 82027 Joyce | 18 | 6/4/2026 | 82027 | $1,633.60 | 10655 |

**Lynskey Performance Products, LLC**

Friday, July 10, 2026

Receipt List

| Customer/Vendor ID | Receipt No. | Period | Date | Reference No. | Receipt Amount | Deposit Ticket ID |
|---|---|---|---|---|---|---|
| Eichen, Tom | 82028 Eichen | 18 | 6/4/2026 | 82028 | $1,599.82 | 10654 |
| Wildman, Eric | 82029 Wildman | 18 | 6/4/2026 | 82029 | $1,446.14 | 10653 |
| Leshock, Dominic | 82030 Leshock | 18 | 6/4/2026 | 82030 | $1,571.43 | 10652 |
| Vallesteros, Jason | 82031 Vallesteros | 18 | 6/4/2026 | 82031 | $995.00 | Q66953 |
| Daley, Simon | 82032 Daley | 18 | 6/4/2026 | 82032 | $1,032.65 | Q67071 |
| Lynskey Performance | Pay Pal 6/4/26 | 18 | 6/4/2026 | Pay Pal 6/4/26 | $15,189.61 | |
| Swindler, Shane | refund Swindler | 18 | 6/4/2026 | refund 80328 | ($2,199.00) | 7296 |
| Havener, Darrell | refund Havener | 18 | 6/4/2026 | refund 80707 | ($6,540.00) | 7580 |
| Ling, Erin | refund Ling | 18 | 6/4/2026 | refund 81974 | ($125.00) | Q67013 |
| Luna, Ted | 82034 Luna | 18 | 6/5/2026 | 82034 | $58.65 | 10659 |
| Almoman, Wael | 82035 Almoman | 18 | 6/5/2026 | 82035 | $1,912.51 | 10661 |
| Fumiya, Miyakawa | 82036 Fumiya | 18 | 6/5/2026 | 82036 | $2,399.50 | 10658 |
| Klevens, Lee | 82037 Klevens | 18 | 6/5/2026 | 82037 | $1,181.14 | 10657 |
| O'Toole, Steven | 82038 O'Toole | 18 | 6/5/2026 | 82038 | $5,633.87 | 10660 |
| Batbayar, Bilguun | 82039 Batbayar | 18 | 6/5/2026 | 82039 | $400.00 | Q67079 |
| Lynskey Performance | Pay Pal 6/5/26 | 18 | 6/5/2026 | Pay Pal 6/5/26 | $4,056.37 | |
| Uthuppuru, Peter | refund Uthuppuru | 18 | 6/5/2026 | refund 78243 | ($4,219.60) | 5733 |
| Mansi, Jim | refund Mansi | 18 | 6/5/2026 | refund 79626 | ($3,308.72) | 6820 |
| Zettle | 82041 Zettle | 18 | 6/8/2026 | 82041 | $50.00 | Q67080 |
| Tighe, Pat | 82042 Tighe | 18 | 6/8/2026 | 82042 | $1,075.01 | Q67081 |
| Brown, Matthew | 82043 Brown | 18 | 6/8/2026 | 82043 | $53.65 | 10663 |
| Pate, Chris | 82044 Pate | 18 | 6/8/2026 | 82044 | $93.65 | 10664 |
| Bower, George | 82045 Bower | 18 | 6/8/2026 | 82045 | $93.65 | 10665 |
| Halsband, Adam | 82046 Halsband | 18 | 6/8/2026 | 82046 | $72.15 | 10666 |
| Goshern, Michael | 82047 Goshern | 18 | 6/8/2026 | 82047 | $58.65 | 10668 |
| Morales, Luis NC | 82048 Morales | 18 | 6/8/2026 | 82048 | $133.65 | 10669 |
| Lee, Cesar | 82049 Lee | 18 | 6/8/2026 | 82049 | $103.65 | 10671 |
| Berna, Michael | 82050 Berna | 18 | 6/8/2026 | 82050 | $53.65 | 10673 |
| Ribas, Gilberto | 82051 Ribas | 18 | 6/8/2026 | 82051 | $39.65 | 10674 |
| Otto, Samuel | 82052 Otto | 18 | 6/8/2026 | 82052 | $998.87 | Q66331 |
| Bui, Lap | 82054 Bui | 18 | 6/8/2026 | 82054 | $93.50 | Q67092 |
| Lynskey Performance | Pay Pal 6/8/26 | 18 | 6/8/2026 | Pay Pal 6/8/26 | $11,366.91 | |
| Lynskey Performance | Pay Pal 6/8/26 1st | 18 | 6/8/2026 | Pay Pal 6/8/26 1st | $2,000.00 | |
| Fast, Stephen | refund Fast | 18 | 6/8/2026 | refund 77804 | ($3,371.16) | 5354 |
| Fields, William | refund Fields | 18 | 6/8/2026 | refund 77920 | ($3,346.02) | 5370 |
| Oneill, Morggan | refund Oneill | 18 | 6/8/2026 | refund 79582 | ($3,527.46) | 6792 |
| Bloom, Nathaniel | refund Bloom | 18 | 6/8/2026 | refund 79665 | ($5,010.57) | 6844 |
| Jorgensen, Max | refund Jorgensen | 18 | 6/8/2026 | refund 81397 | ($232.00) | 10203 |
| Basnight, Brian | refund-2 Basnight | 18 | 6/8/2026 | refund-2 79473 | ($3,440.18) | 6681 |
| Gropack, Amanda | 81807-2 Gropack | 18 | 6/9/2026 | 81807-2 | $300.00 | |
| Shabaga, Jason | 82065 Shabaga | 18 | 6/9/2026 | 82065 | $87.40 | 10676 |
| Santana, Hugo | 82069 Santana | 18 | 6/9/2026 | 82069 | $106.65 | 10678 |
| Cruz, Juan | 82070 Cruz | 18 | 6/9/2026 | 82070 | $93.65 | 10677 |
| Deshazer, Joe | 82071 Deshazer | 18 | 6/9/2026 | 82071 | $109.65 | 10675 |
| Potter, Adam | 82072 Potter | 18 | 6/9/2026 | 82072 | $921.80 | Q 67073 |
| Moulton, Richard | 82073 Moulton | 18 | 6/9/2026 | 82073 | $942.50 | Q67109 |
| Lancaster, Bryan | 82074 Lancaster | 18 | 6/9/2026 | 82074 | $3,151.26 | Q 67082 |
| Roy, Terry | 82075 Roy | 18 | 6/9/2026 | 82075 | $3,864.95 | 10670 |
| Friddell, Shea | 82076 Friddell | 18 | 6/9/2026 | 82076 | $1,046.14 | 10662 |
| Blakeslee, Derek | 82077 Blakeslee | 18 | 6/9/2026 | 82077 | $1,574.82 | 10667 |
| Bowen, Paul | 82078 Bowen | 18 | 6/9/2026 | 82078 | $1,386.82 | 10672 |
| Koenig, Jason | 82079 Koenig | 18 | 6/9/2026 | 82079 | $1,476.37 | Q67054 |
| Jim's Bicycle Shop | 82080 Jim's | 18 | 6/9/2026 | 82080 | $985.00 | Q66052 |
| Lynskey Performance | Pay Pal 6/9/26 | 18 | 6/9/2026 | Pay Pal 6/9/26 | $1,932.83 | |
| Tilson, Randall | Pmt 2 Tilson | 18 | 6/9/2026 | Pmt 2 77800 | $242.67 | Pmt 2 |
| Fatheree, Fatheree | refund Fatheree | 18 | 6/9/2026 | refund 77940 | ($4,520.00) | 5416 |

**Lynskey Performance Products, LLC** Friday, July 10, 2026

Receipt List

| Customer/Vendor ID | Receipt No. | Period | Date | Reference No. | Receipt Amount | Deposit Ticket ID |
|---|---|---|---|---|---|---|
| Gruen, Greggory | refund Gruen | 18 | 6/9/2026 | refund 78031 | ($3,075.12) | 5542 |
| Moab Bike Shop | refund Moab | 18 | 6/9/2026 | refund 78100 | ($3,237.50) | 5565 |
| Bohaty, Phil | refund Bohaty | 18 | 6/9/2026 | refund 78102 | ($3,118.32) | 5574 |
| Gutierrez, Sebastian | refund Sebastian | 18 | 6/9/2026 | refund 79187 | ($3,698.83) | 6487 |
| Gomes, Fernand | refund Gomes | 18 | 6/9/2026 | refund 79469 | ($4,163.11) | 6675 |
| Brooks, Redus | refund Brooks, Re | 18 | 6/9/2026 | refund 80617 | ($3,890.00) | 7489 |
| Morris, John NC | refund Morris, Joh | 18 | 6/9/2026 | refund 81243 | ($881.14) | 10108 |
| Shabaga, Jason | refund Shabaga | 18 | 6/9/2026 | refund 82065 | ($7.40) | 10676 |
| Zydel, Thomas | Zydel Pmt 8 | 18 | 6/10/2026 | 77674 Pmt 8 | $248.00 | |
| Schneider, Hans | 82061 Schneider | 18 | 6/10/2026 | 82061 | $120.00 | Q67102 |
| Tullis, Henry | 82082 Tullis | 18 | 6/10/2026 | 82082 | $319.47 | Q67138 |
| Lee, Andrew | 82083 Lee | 18 | 6/10/2026 | 82083 | $1,264.82 | Q67126 |
| Rayman, Paul | 82084 Rayman | 18 | 6/10/2026 | 82084 | $153.75 | 10680 |
| Driscoll, Thomas | 82085 Driscoll | 18 | 6/10/2026 | 82085 | $53.65 | 10687 |
| Cassady, Drew | 82086 Cassady | 18 | 6/10/2026 | 82086 | $38.65 | 10686 |
| McDermott, Joshua | 82087 McDermott | 18 | 6/10/2026 | 82087 | $33.65 | 10685 |
| Whittaker, Ben SC | 82088 Whittaker | 18 | 6/10/2026 | 82088 | $93.65 | 10684 |
| Vo, Minh | 82089 Vo | 18 | 6/10/2026 | 82089 | $63.65 | 10683 |
| Benevento, Frank | 82090 Benevento | 18 | 6/10/2026 | 82090 | $53.65 | 10682 |
| Dich, Diana | 82091 Dich | 18 | 6/10/2026 | 82091 | $163.65 | 10681 |
| Murray, Edward | 82092 Murray | 18 | 6/10/2026 | 82092 | $93.65 | 10679 |
| Ihle, Eirik | 82098 Ihle | 18 | 6/10/2026 | 82098 | $1,600.90 | Q67055 |
| Cooper, Dallas | 82099 Cooper | 18 | 6/10/2026 | 82099 | $1,149.18 | Q67139 |
| Van Atta, Gary | 82100 Van Atta | 18 | 6/10/2026 | 82100 | $387.11 | Q67140 |
| Lynskey Performance | Pay Pal 6/10/26 | 18 | 6/10/2026 | Pay Pal 6/10/26 | $10,151.82 | |
| Curran, Brendan | refund Curran | 18 | 6/10/2026 | refund 78109 | ($3,289.29) | 5590 |
| Bedau, Mark | refund Bedau | 18 | 6/10/2026 | refund 78178 | ($5,766.13) | 5678 |
| Belsterling, David | refund Belsterling | 18 | 6/10/2026 | refund 78257 | ($4,807.80) | 5753 |
| LaVigne, Scott | refund LaVigne | 18 | 6/10/2026 | refund 78479 | ($2,689.64) | 5930 |
| Thompson, Heather | refund Thompson, | 18 | 6/10/2026 | refund 78512 | ($2,639.90) | 5971 |
| Cross, Amy | refund Cross | 18 | 6/10/2026 | refund 78811 | ($3,236.38) | 6192 |
| Tobar, Mario | refund Tobar | 18 | 6/10/2026 | refund 80349 | $2,344.00 | 7343 |
| Hall, Trevor | refund Hall | 18 | 6/10/2026 | refund 81515 | ($1,317.01) | 10312 |
| Lynskey Performance | refund Shabaga | 18 | 6/10/2026 | refund 82065 | ($7.40) | 10676 |
| Tobar, Mario | refund-2 Tobar | 18 | 6/10/2026 | refund-2 80349 | ($306.00) | 7235 |
| Broussard, Nicholas | 81892-2 Broussar | 18 | 6/11/2026 | 81892-2 | $75.00 | Q81892 |
| Fuerman, Scott | 82101 Fuerman | 18 | 6/11/2026 | 82101 | $53.65 | 10689 |
| Derrington, Sean | 82102 Derrington | 18 | 6/11/2026 | 82102 | $53.65 | 10691 |
| Stone, Shawn | 82103 Stone | 18 | 6/11/2026 | 82103 | $93.65 | 10692 |
| Ryder, Paul | 82104 Ryder | 18 | 6/11/2026 | 82104 | $1,720.69 | 10690 |
| Mavi, Rajinder | 82105 Mavi | 18 | 6/11/2026 | 82105 | $1,664.82 | 10693 |
| Burns, Joseph | 82106 Burns | 18 | 6/11/2026 | 82106 | $2,066.14 | 10694 |
| Thurston, Doug | 82107 Thurston | 18 | 6/11/2026 | 82107 | $4,539.95 | 10688 |
| Brozell, Eric | 82108 Brozell | 18 | 6/11/2026 | 82108 | $990.00 | Q67151 |
| Lowertown Bike Shop | 82109 Lowertown | 18 | 6/11/2026 | 82109 | $130.00 | Q 67143 |
| Lynskey Performance | Pay Pal 6/11/26 | 18 | 6/11/2026 | Pay Pal 6/11/26 | $15,140.41 | |
| Cross, Amy | refund Cross | 18 | 6/11/2026 | refund 79957 | ($2,440.91) | 7014 |
| Lynskey Performance | Pay Pal 6/12/26 | 18 | 6/12/2026 | Pay Pal 6/12/26 | $1,095.92 | |
| Lynskey Performance | Ebay 06/13/26 | 18 | 6/13/2026 | Ebay 06/13/26 | $559.51 | |
| Lynskey Performance | Ebay 06/14/26 | 18 | 6/14/2026 | Ebay 06/14/26 | $1,861.06 | |
| Vo, Minh | 81878 Vo | 18 | 6/15/2026 | 81878 | $1,086.33 | Ebay |
| Nelson, Sharon | 81886 Nelson | 18 | 6/15/2026 | 81886 | $892.35 | Ebay |
| Piering, Grant | 81889 Piering | 18 | 6/15/2026 | 81889 | $854.02 | Ebay |
| Lowertown Bike Shop | 81936 Lowertown | 18 | 6/15/2026 | 81936 | $1,081.29 | Ebay |
| Hildebrandt, Torrin | 81939 Hildebrandt | 18 | 6/15/2026 | 81939 | $849.10 | Ebay |
| Rockhead, Sean | 81942 Rockhead | 18 | 6/15/2026 | 81942 | $1,086.33 | Ebay |

**Lynskey Performance Products, LLC** Friday, July 10, 2026

Receipt List

| Customer/Vendor ID | Receipt No. | Period | Date | Reference No. | Receipt Amount | Deposit Ticket ID |
|---|---|---|---|---|---|---|
| Wing, Herbert | 81945 Wing | 18 | 6/15/2026 | 81945 | $802.27 | Ebay |
| Smith, James ND | 81963-2 Smith | 18 | 6/15/2026 | 81963-2 | $750.00 | |
| Rimron, Patrick | 81971 Rimron | 18 | 6/15/2026 | 81971 | $773.25 | Ebay |
| Johnson, Nicholas | 82011 Johnson | 18 | 6/15/2026 | 82011 | $212.54 | Ebay |
| Kerney, Dennis | 82012 Kerney | 18 | 6/15/2026 | 82012 | $354.41 | Ebay |
| Meisinger, Gary C. | 82013 Meisinger | 18 | 6/15/2026 | 82013 | $535.10 | Ebay |
| Sanchez, Ru | 82055 Sanchez | 18 | 6/15/2026 | 82055 | $1,071.25 | Ebay |
| Lindaman, Daniel | 82060 Lindaman | 18 | 6/15/2026 | 82060 | $830.70 | Ebay |
| Zettle | 82110 Zettle | 18 | 6/15/2026 | 82110 | $30.00 | Q67172 |
| Simpson, Ty | 82112 Simpson | 18 | 6/15/2026 | 82112 | $33.65 | 10702 |
| Spencer, Paul | 82113 Spencer | 18 | 6/15/2026 | 82113 | $133.65 | 10703 |
| Wallen, Susan | 82114 Wallen | 18 | 6/15/2026 | 82114 | $133.65 | 10706 |
| Booth, Andrew | 82115 Booth | 18 | 6/15/2026 | 82115 | $53.65 | 10707 |
| Valenzona, Patrick | 82116 Valenzona | 18 | 6/15/2026 | 82116 | $53.65 | 10708 |
| Boyd, Jenny NC | 82117 Boyd | 18 | 6/15/2026 | 82117 | $53.65 | 10696 |
| Hartz, Josh | 82118 Hartz | 18 | 6/15/2026 | 82118 | $138.65 | 10698 |
| Kluge, Loretta | 82119 Kluge | 18 | 6/15/2026 | 82119 | $38.65 | 10699 |
| McDonnell, Todd | 82120 McDonnell | 18 | 6/15/2026 | 82120 | $93.65 | 10700 |
| Thomson, Garrett | 82121 Thomson | 18 | 6/15/2026 | 82121 | $58.65 | 10701 |
| Brown, Connor | 82122 Brown | 18 | 6/15/2026 | 82122 | $4,901.26 | 10697 |
| Sandgren, Ronald | 82123 Sandgren | 18 | 6/15/2026 | 82123 | $3,844.53 | 10695 |
| Fisher, Ted | 82124 Fisher | 18 | 6/15/2026 | 82124 | $4,199.65 | 10709 |
| Snyder, Roy | 82125 Snyder | 18 | 6/15/2026 | 82125 | $1,392.94 | 10710 |
| Frost, nathan | 82126 Frost | 18 | 6/15/2026 | 82126 | $1,246.14 | 10705 |
| Swartz, Andrew | 82127 Swartz | 18 | 6/15/2026 | 82127 | $1,152.01 | 10704 |
| Swartz, Andrew | 82127-2 Swartz | 18 | 6/15/2026 | 82127-2 | $200.00 | |
| Bike Buildz | 82129 Bike | 18 | 6/15/2026 | 82129 | $880.00 | Q67175 |
| Smith, Brian FL | 82130 Smith | 18 | 6/15/2026 | 82130 | $53.00 | Q67120 |
| Lynskey Performance | Cash Sale 82110 | 18 | 6/15/2026 | Cash Sale | $30.00 | |
| Lynskey Performance | Ebay 06/15/26 | 18 | 6/15/2026 | Ebay 06/15/26 | $1,592.53 | |
| Lynskey Performance | Pay Pal 6/15/26 | 18 | 6/15/2026 | Pay Pal 6/15/26 | $13,345.35 | |
| Damron, Nathaniel | refund Damron | 18 | 6/15/2026 | refund 78814 | ($2,695.78) | 6206 |
| Alcanzare, Nelissa | refund Alcanzare | 18 | 6/15/2026 | refund 79581 | ($2,614.38) | 6788 |
| Brozell, Eric | refund Brozell | 18 | 6/15/2026 | refund 80753 | ($2,614.00) | 7605 |
| Wilson, Tyler | refund Wilson, Tyl | 18 | 6/15/2026 | refund 80804 | ($3,365.00) | 7653 |
| Hoeck, Ryan | 81885 Hoeck | 18 | 6/16/2026 | 81885 | $1,103.42 | Ebay |
| Broussard, Nicholas | 81892-3 Broussar | 18 | 6/16/2026 | 81892-3 | $285.00 | |
| Thurston, Doug | 82107-2 Thurston | 18 | 6/16/2026 | 82107-2 | $325.00 | |
| O'Connor, Stacy | 82132 O'Connor | 18 | 6/16/2026 | 82132 | $53.65 | 10712 |
| Dansfiell, William | 82133 Dansfiell | 18 | 6/16/2026 | 82133 | $163.65 | 10714 |
| Noonan, Mike | 82134 Noonan | 18 | 6/16/2026 | 82134 | $1,600.00 | Q67119 |
| Royal, Andrew | 82142 Royal | 18 | 6/16/2026 | 82142 | $1,976.77 | 10711 |
| Morin, Richard | 82143 Morin | 18 | 6/16/2026 | 82143 | $1,558.72 | 10713 |
| Inouye, Eijiro | 82144 Inouye | 18 | 6/16/2026 | 82144 | $914.82 | Q67147 |
| Wolf, Eric | 82146 Wolf | 18 | 6/16/2026 | 82146 | $1,677.00 | Q67142 |
| Lynskey Performance | Ebay 06/16/26 | 18 | 6/16/2026 | Ebay 06/16/26 | $254.18 | |
| Lynskey Performance | Pay Pal 6/16/26 | 18 | 6/16/2026 | Pay Pal 6/16/26 | $4,271.11 | |
| Koch, Korby | refund Koch | 18 | 6/16/2026 | refund 78809 | ($3,496.69) | 6169 |
| Cooker, Matthew | refund Cooker | 18 | 6/16/2026 | refund 78915 | ($4,253.14) | 6305 |
| Mayes, Lee | refund Mayes | 18 | 6/16/2026 | refund 79045 | ($2,988.34) | 6377 |
| Sonntag, John | refund Sonntag | 18 | 6/16/2026 | refund 79046 | ($5,389.20) | 6379 |
| Seasholes, Brian | refund Seasholes | 18 | 6/16/2026 | refund 79131 | ($3,497.10) | 6439 |
| Klies, Paul | refund Klies | 18 | 6/16/2026 | refund 79137 | ($5,237.14) | 6433 |
| Heckelman, Keith | refund Heckelman | 18 | 6/16/2026 | refund 79293 | ($2,750.78) | 6549 |
| Palmer, Gene | refund Palmer, Ge | 18 | 6/16/2026 | refund 79300 | ($2,547.11) | 6581 |
| Ashouri, Sean | refund Ashouri | 18 | 6/16/2026 | refund 79302 | ($3,408.94) | 6584 |

# Lynskey Performance Products, LLC

Friday, July 10, 2026

Receipt List

| Customer/Vendor ID | Receipt No. | Period | Date | Reference No. | Receipt Amount | Deposit Ticket ID |
|---|---|---|---|---|---|---|
| Glascock, Dan | refund Glascock | 18 | 6/16/2026 | refund 79676 | ($3,757.11) | 6862 |
| Mosco, Alejandro | refund Mosco | 18 | 6/16/2026 | refund 80085 | ($4,077.24) | 7127 |
| Doughman, Dave | refund doughman | 18 | 6/16/2026 | refund 80111 | ($3,092.95) | 7066 |
| Cover, James | refund Cover | 18 | 6/16/2026 | refund 80124 | ($3,906.92) | 7158 |
| Bauer, Brett | refund Bauer | 18 | 6/16/2026 | refund 80207 | ($7,634.64) | 7194 |
| Sudhir, Vinith | refund.2 Sudhir | 18 | 6/16/2026 | refund.2 78910 | ($3,546.84) | 6301 |
| Doughman, Dave | refund.2 doughma | 18 | 6/16/2026 | refund.2 80111 | ($725.00) | 7135 |
| Sudhir, Vinith | refund.3 Sudhir | 18 | 6/16/2026 | refund.3 78910 | ($325.00) | 6516 |
| Burlaza, Jefferson | 81394-2 Burlaza | 18 | 6/17/2026 | 81394-2 | $77.33 | |
| Hughes, Karl | 82147 Hughes | 18 | 6/17/2026 | 82147 | $73.65 | 10717 |
| Fitzgerald, William | 82148 Fitzgerald | 18 | 6/17/2026 | 82148 | $53.65 | 10716 |
| Bowers, Rebecca | 82149 Bowers | 18 | 6/17/2026 | 82149 | $93.65 | 10718 |
| Franz, Joseph | 82150 Franz | 18 | 6/17/2026 | 82150 | $71.65 | 10720 |
| Felton, Jacob | 82151 Felton | 18 | 6/17/2026 | 82151 | $53.65 | 10721 |
| Brown, Taylor | 82153 Brown | 18 | 6/17/2026 | 82153 | $1,458.72 | 10719 |
| Scharnberg, Eric | 82154 Scharnberg | 18 | 6/17/2026 | 82154 | $1,187.01 | 10722 |
| Mittelstadt, Frank | 82155 Mittelstadt | 18 | 6/17/2026 | 82155 | $1,800.12 | 10715 |
| Asher, Stephen | 82156 Asher | 18 | 6/17/2026 | 82156 | $580.72 | Q 67153 |
| Preciado, Luis | 82157 Preciado | 18 | 6/17/2026 | 82157 | $52.00 | Q 67201 |
| Mai, Daniel | 82158 Mai | 18 | 6/17/2026 | 82158 | $1,322.81 | Q67190 |
| Lynskey Performance | Pay Pal 6/17/26 | 18 | 6/17/2026 | Pay Pal 6/17/26 | $8,684.35 | |
| Sanchez, Carol | refund Sanchez, C | 18 | 6/17/2026 | refund 79468 | ($2,772.57) | 6674 |
| Spears, Harold | refund Spears | 18 | 6/17/2026 | refund 79470 | ($2,188.04) | 6679 |
| Mollnow, Marv | refund Mollnow | 18 | 6/17/2026 | refund 79476 | ($3,150.91) | 6689 |
| Pham, Nathaniel | refund Pham | 18 | 6/17/2026 | refund 79732 | ($3,706.47) | 6872 |
| Mollnow, Marv | refund.2 Mollnow | 18 | 6/17/2026 | refund.2 79476 | ($400.00) | 6702 |
| Roberts, Danny | 81888 Roberts | 18 | 6/18/2026 | 81888 | $821.09 | Ebay |
| Martell, Marcus | 81941 Martell | 18 | 6/18/2026 | 81941 | $1,090.74 | Ebay |
| Ramie, Darrin | 82066 Ramie | 18 | 6/18/2026 | 82066 | $711.77 | Ebay |
| Curtis, Brad | 82145 Curtis | 18 | 6/18/2026 | 82145 | $1,254.15 | Q67189 |
| Spaulding, John | 82159 Spaulding | 18 | 6/18/2026 | 82159 | $93.65 | 10726 |
| Cleveland, Teddy | 82160 Cleveland | 18 | 6/18/2026 | 82160 | $1,752.01 | 10725 |
| Crane, Stan | 82161 Crane | 18 | 6/18/2026 | 82161 | $1,210.55 | 10724 |
| Ludwig, Christopher | 82162 Ludwig | 18 | 6/18/2026 | 82162 | $1,012.29 | 10723 |
| Swanson, Dave | 82163 Swanson | 18 | 6/18/2026 | 82163 | $38.50 | Q67104 |
| Lynskey Performance | Ebay 06/18/26 | 18 | 6/18/2026 | Ebay 06/18/26 | $2,379.99 | |
| Lynskey Performance | Pay Pal 6/18/26 | 18 | 6/18/2026 | Pay Pal 6/18/26 | $2,278.11 | |
| Mester, Mark | refund Mester | 18 | 6/18/2026 | refund 77677 | ($4,251.52) | 5216 |
| Mester, Mark | refund Mester, Ma | 18 | 6/18/2026 | refund 77678 | ($4,200.62) | 5217 |
| Brielmaier, Bret | refund Brielmaier | 18 | 6/18/2026 | refund 79740 | ($5,020.81) | 6897 |
| ODonohue, Mel | refund Odonohue | 18 | 6/18/2026 | refund 79955 | ($3,224.54) | 7058 |
| Gagnon, Richard | refund Gagnon | 18 | 6/18/2026 | refund 80012 | ($3,527.69) | 7085 |
| Gauger, Phil | refund Gaguer | 18 | 6/18/2026 | refund 80080 | ($3,526.18) | 7117 |
| Murray, Scott | refund Murray | 18 | 6/18/2026 | refund 80163 | ($3,248.19) | 7186 |
| Kolden, Christian | refund Kolden | 18 | 6/18/2026 | refund 80210 | ($3,239.45) | 7200 |
| North, Andrew | refund North | 18 | 6/18/2026 | refund 80329 | ($5,062.50) | 7292 |
| McGuire, Daniel | refund McGuire | 18 | 6/18/2026 | refund 80330 | ($2,745.00) | 7328 |
| Adams, Charles | refund Adams, Ch | 18 | 6/18/2026 | refund 80802 | ($3,740.00) | 7629 |
| Isham, David | refund Isham | 18 | 6/18/2026 | refund 80821 | ($3,754.21) | 6251 |
| Flower, William MI | 82140 Flower | 18 | 6/19/2026 | 82140 | $1,269.00 | Q67185 |
| Smith, Aaron WA | 82164 Smith | 18 | 6/19/2026 | 82164 | $133.65 | 10727 |
| Bagsby, Robert | 82165 Bagsby | 18 | 6/19/2026 | 82165 | $93.65 | 10729 |
| Schultz, Laure | 82166 Schultz | 18 | 6/19/2026 | 82166 | $819.00 | |
| Schultz, Laure | 82166-2 Schultz | 18 | 6/19/2026 | 82166-2 | $40.00 | |
| Lara, Robert | 82170 Lara | 18 | 6/19/2026 | 82170 | $1,075.00 | Q67215 |
| ODonnell, Thomas | 82171 ODonnell | 18 | 6/19/2026 | 82171 | $1,652.01 | 10728 |

# Lynskey Performance Products, LLC



Receipt List

| Customer/Vendor ID | Receipt No. | Period | Date | Reference No. | Receipt Amount | Deposit Ticket ID |
|---|---|---|---|---|---|---|
| Lynskey Performance | Ebay 06/19/26 | 18 | 6/19/2026 | Ebay 06/19/26 | $3,109.69 | |
| Lynskey Performance | Pay Pal 6/19/26 | 18 | 6/19/2026 | Pay Pal 6/19/26 | $6,645.49 | |
| Loyola, Dane | pmt 8 Loyola | 18 | 6/19/2026 | pmt 8 77968 | $204.38 | |
| Lynskey Performance | Ebay 06/20/26 | 18 | 6/20/2026 | Ebay 06/20/26 | $4,146.35 | |
| Lynskey Performance | Ebay 06/21/26 | 18 | 6/21/2026 | Ebay 06/21/26 | $628.33 | |
| Jim's Bicycle Shop | 82080-2 Jim's | 18 | 6/22/2026 | 82080-2 | $985.00 | |
| Lomax, Geoffrey | 82172 Lomax | 18 | 6/22/2026 | 82172 | $183.65 | 10730 |
| Means, Phillip | 82173 Means | 18 | 6/22/2026 | 82173 | $93.65 | 10733 |
| Flower, David | 82174 Flower | 18 | 6/22/2026 | 82174 | $33.65 | 10734 |
| Dockery, Scott | 82175 Dockery | 18 | 6/22/2026 | 82175 | $53.65 | 10735 |
| Kim, Soogeol | 82176 Kim | 18 | 6/22/2026 | 82176 | $131.40 | 10736 |
| Kluge, Loretta | 82177 Kluge | 18 | 6/22/2026 | 82177 | $63.65 | 10738 |
| Croker, Ginia | 82178 Croker | 18 | 6/22/2026 | 82178 | $113.65 | 10731 |
| Lynskey Performance | Ebay 06/22/26 | 18 | 6/22/2026 | Ebay 06/22/26 | $2,129.28 | |
| Lynskey Performance | Pay Pal 6/22/26 | 18 | 6/22/2026 | Pay Pal 6/22/26 | $14,863.29 | |
| MacDougall, Matthew | 81887 MacDougal | 18 | 6/23/2026 | 81887 | $809.11 | Ebay |
| Maschino, Andrew | 81890 Maschino | 18 | 6/23/2026 | 81890 | $802.61 | Ebay |
| Young, Mark | 81935 Young | 18 | 6/23/2026 | 81935 | $743.94 | Ebay |
| Gregory, Neil | 81938 Gregory | 18 | 6/23/2026 | 81938 | $783.60 | Ebay |
| Stanko, Brandon | 81943 Stanko | 18 | 6/23/2026 | 81943 | $791.17 | Ebay |
| Warren, August | 81947 Warren | 18 | 6/23/2026 | 81947 | $781.97 | Ebay |
| Wehle, Fred | 81948 Wehle | 18 | 6/23/2026 | 81948 | $1,111.53 | Ebay |
| Dillow, Carter | 81949 Dillow | 18 | 6/23/2026 | 81949 | $778.01 | Ebay |
| Hadfield, Kevin | 81950 Hadfield | 18 | 6/23/2026 | 81950 | $655.97 | Ebay |
| Lee, Peter DC | 81951 Lee | 18 | 6/23/2026 | 81951 | $718.63 | Ebay |
| Stevens, David | 81953 Stevens | 18 | 6/23/2026 | 81953 | $811.81 | Ebay |
| Johansen, Kent | 81972 Johansen | 18 | 6/23/2026 | 81972 | $1,068.50 | Ebay |
| Yee, Christopher | 82057 Yee | 18 | 6/23/2026 | 82057 | $1,111.79 | Ebay |
| Worrick, Larry | 82058 Worrick | 18 | 6/23/2026 | 82058 | $1,094.83 | Ebay |
| Strait, Robert | 82097 Strait | 18 | 6/23/2026 | 82097 | $713.99 | Ebay |
| Doyle, Spencer | 82131 Doyle | 18 | 6/23/2026 | 82131 | $808.29 | Ebay |
| Stiegelmeyer, Eddie | 82181 Stiegelmey | 18 | 6/23/2026 | 82181 | $1,936.43 | 10739 |
| Tueller, Stephen | 82182 Tueller | 18 | 6/23/2026 | 82182 | $2,186.43 | 10737 |
| Joosen, Christopher | 82183 Joosen | 18 | 6/23/2026 | 82183 | $1,224.82 | 10732 |
| Cobau, Charles | 82184 Cobau | 18 | 6/23/2026 | 82184 | $1,358.72 | 107043 |
| Foos, Tom | 82185 Foos | 18 | 6/23/2026 | 82185 | $1,252.01 | 10742 |
| Law, Joseph | 82186 Law | 18 | 6/23/2026 | 82186 | $1,496.14 | 10741 |
| Carter, Terrence | 82187 Carter | 18 | 6/23/2026 | 82187 | $1,746.14 | 10740 |
| Williams, Connor | 82188 Williams | 18 | 6/23/2026 | 82188 | $882.00 | Q67234 |
| Shippert, Ethan | 82189 Shippert | 18 | 6/23/2026 | 82189 | $1,299.87 | Q67233 |
| Hovey, Tony | 82190 Hovey | 18 | 6/23/2026 | 82190 | $1,034.00 | Q67232 |
| Patil, Akshay | 82191 pATIL | 18 | 6/23/2026 | 82191 | $1,090.00 | Q67237 |
| Koh, Terry | 82192 Koh | 18 | 6/23/2026 | 82192 | $880.00 | Q67236 |
| Donarum, Greg | 82193 Donarum | 18 | 6/23/2026 | 82193 | $1,244.00 | Q 67235 |
| Boerema, John | 82194 Boerema | 18 | 6/23/2026 | 82194 | $95.00 | Q67238 |
| Ohe, Jacob | 82195 Ohe | 18 | 6/23/2026 | 82195 | $1,047.13 | Q67214 |
| Sinha, Anirban | 82196 Sinha | 18 | 6/23/2026 | 82196 | $1,230.00 | Q67212 |
| Lynskey Performance | Ebay 06/23/26 | 18 | 6/23/2026 | Ebay 06/23/26 | $3,382.51 | |
| Lynskey Performance | Pay Pal 6/23/26 | 18 | 6/23/2026 | Pay Pal 6/23/26 | $4,909.46 | |
| Newman, Anthony | 81937 Newman | 18 | 6/24/2026 | 81937 | $845.65 | Ebay |
| Mills, Paula | 82198 Mills | 18 | 6/24/2026 | 82198 | $48.65 | 10744 |
| London, Joshua IL | 82199 London | 18 | 6/24/2026 | 82199 | $53.65 | 10745 |
| Villanueva, Elvira | 82200 Villanueva | 18 | 6/24/2026 | 82200 | $138.65 | 10746 |
| Lynskey Performance | Pay Pal 6/24/26 | 18 | 6/24/2026 | Pay Pal 6/24/26 | $1,243.28 | |
| Tilson, Randall | Pmt 3 Tilson | 18 | 6/24/2026 | Pmt 3 77800 | $242.67 | Pmt 3 |
| Matushak, Michael | 81327-2 Matushak | 18 | 6/25/2026 | 81327-2 | $1,566.87 | |

**Lynskey Performance Products, LLC**

Friday, July 10, 2026

Receipt List

| Customer/Vendor ID | Receipt No. | Period | Date | Reference No. | Receipt Amount | Deposit Ticket ID |
|---|---|---|---|---|---|---|
| Lipus, Petr | 82202 Lipus | 18 | 6/25/2026 | 82202 | $53.65 | 10747 |
| Gillon, Daniel | 82203 Gillon | 18 | 6/25/2026 | 82203 | $53.65 | 10748 |
| Syullivan, James | 82204 Syullivan | 18 | 6/25/2026 | 82204 | $53.65 | 10749 |
| Mixdorf, Jeff | 82205 Mixdorf | 18 | 6/25/2026 | 82205 | $27.86 | 67176 |
| Strickland, Kevin ME | 82206 Strickland | 18 | 6/25/2026 | 82206 | $58.65 | 10751 |
| Lynskey Performance | Ebay 06/225/26 | 18 | 6/25/2026 | Ebay 06/25/26 | $746.46 | |
| Lynskey Performance | Pay Pal 6/25/26 | 18 | 6/25/2026 | Pay Pal 6/25/26 | $7,729.40 | |
| Rochester, Ty | refund Rochester | 18 | 6/25/2026 | refund 79323 | ($3,398.92) | 6602 |
| Nyenhuis, Mark | 81851-2 Nyenhuis | 18 | 6/26/2026 | 81851-2 | $250.00 | |
| Holliman, Mikel | 82209 Holliman | 18 | 6/26/2026 | 82209 | $1,300.00 | Q67250 |
| Bui, Tim | 82210 Bui | 18 | 6/26/2026 | 82210 | $1,825.00 | Q67258 |
| Gillen, Dan FL | 82211 Gillen | 18 | 6/26/2026 | 82211 | $53.65 | 10752 |
| Lynskey Performance | Ebay 06/26/26 | 18 | 6/26/2026 | Ebay 06/26/26 | $1,549.67 | |
| Lynskey Performance | Pay Pal 6/26/26 | 18 | 6/26/2026 | Pay Pal 6/26/26 | $9,876.82 | |
| Nelson, Kent | 82214 Nelson | 18 | 6/29/2026 | 82214 | $126.50 | Q67141 |
| Frazer, Thomas | 82215 Frazer | 18 | 6/29/2026 | 82215 | $39.40 | Q67127 |
| Mantorski, Eryk | 82216 Mantorski | 18 | 6/29/2026 | 82216 | $53.65 | 10765 |
| France, Jamie | 82217 France | 18 | 6/29/2026 | 82217 | $106.65 | 10753 |
| Burns, Joseph | 82218 Burns | 18 | 6/29/2026 | 82218 | $87.65 | 10755 |
| Petersen, Elliot | 82219 Petersen | 18 | 6/29/2026 | 82219 | $119.65 | 10756 |
| Carruthers, Dan | 82220 Carruthers | 18 | 6/29/2026 | 82220 | $53.65 | 10758 |
| Friloux, jordan | 82221 Friloux | 18 | 6/29/2026 | 82221 | $66.65 | 10760 |
| Kazantzidis, John | 82222 Kazantzidis | 18 | 6/29/2026 | 82222 | $53.65 | 10761 |
| St. Pierre, Brett | 82223 St. Pierre | 18 | 6/29/2026 | 82223 | $94.75 | 10762 |
| Katz, Daniel | 82224 Katz | 18 | 6/29/2026 | 82224 | $53.65 | 10763 |
| Schroeder, McCann | 82225 Schroeder | 18 | 6/29/2026 | 82225 | $93.65 | 10764 |
| Tolleson, Stroud | 82226 Tolleson | 18 | 6/29/2026 | 82226 | $53.65 | 10766 |
| Zabelle, John | 82227 Zabelle | 18 | 6/29/2026 | 82227 | $93.65 | 10767 |
| Jaques, Mark | 82228 Jaques | 18 | 6/29/2026 | 82228 | $173.65 | 10768 |
| Chen, Ji Meng | 82229 Chen | 18 | 6/29/2026 | 82229 | $105.20 | 10757 |
| J A | 82230 J A | 18 | 6/29/2026 | 82230 | $977.00 | Q67261 |
| Schleitwiler, Paul | 82231 Schleitwiler | 18 | 6/29/2026 | 82231 | $1,639.00 | Q67247 |
| Batty, Gerald | 82232 Batty | 18 | 6/29/2026 | 82232 | $1,370.27 | Q67244 |
| Batty, Gerald | 82232-2 Batty | 18 | 6/29/2026 | 82232-2 | $50.00 | |
| Buhisan, Vient | 82233 Buhisan | 18 | 6/29/2026 | 82233 | $2,189.82 | 10750 |
| Lowinger, Aaron | 82234 Lowinger | 18 | 6/29/2026 | 82234 | $1,052.01 | Q67281 |
| Vennapusa, Goutham | 82235 Vennapusa | 18 | 6/29/2026 | 82235 | $1,534.40 | 10759 |
| Nagle, David | 82237 Nagle | 18 | 6/29/2026 | 82237 | $8,650.00 | Q 67283 |
| Harris, Alexander | 82238 Harris | 18 | 6/29/2026 | 82238 | $1,204.15 | Q67248 |
| Spencer, Joanne WA | 82239 Spencer | 18 | 6/29/2026 | 82239 | $750.00 | Q67262 |
| Richardson, Marett | 82240 Richardson | 18 | 6/29/2026 | 82240 | $750.00 | Q67263 |
| Lynskey Performance | Ebay 06/29/26 | 18 | 6/29/2026 | Ebay 06/29/26 | $2,665.73 | |
| Lynskey Performance | Pay Pal 6/29/26 | 18 | 6/29/2026 | Pay Pal 6/29/26 | $15,232.54 | |
| Paetsch, John | 81779-2 Paetsch | 18 | 6/30/2026 | 81779-2 | $50.00 | |
| Carlson, Robert | 82063 Carlson | 18 | 6/30/2026 | 82063 | $1,195.00 | Q67100 |
| Inacio, Victor | 82241 Inacio | 18 | 6/30/2026 | 82241 | $153.75 | 10772 |
| Trajtenberg, David | 82242 Trajtenberg | 18 | 6/30/2026 | 82242 | $138.65 | 10769 |
| Phillips, Timothy | 82243 Phillips | 18 | 6/30/2026 | 82243 | $103.65 | 10771 |
| Lowery, Caroline | 82244 Lowery | 18 | 6/30/2026 | 82244 | $4,726.26 | 10770 |
| Reese, Ben | 82245 Reese | 18 | 6/30/2026 | 82245 | $1,195.00 | Q67289 |
| Quam, David | 82246 Quam | 18 | 6/30/2026 | 82246 | $750.00 | Q67287 |
| Zettle | 82247 Zettle | 18 | 6/30/2026 | 82247 | $18.00 | Q67286 |
| Lunberg, Todd | 82248 Lunberg | 18 | 6/30/2026 | 82248 | $1,080.00 | Q67297 |
| Walsh, Joe | 82249 Walsh | 18 | 6/30/2026 | 82249 | $925.00 | Q67288 |
| Jordan, Scott | 82250 Jordan | 18 | 6/30/2026 | 82250 | $1,195.00 | Q67290 |
| Lynskey Performance | cash to petty | 18 | 6/30/2026 | cash sale 82247 | $18.00 | |

**Lynskey Performance Products, LLC** Friday, July 10, 2026

Receipt List

| Customer/Vendor ID | Receipt No. | Period | Date | Reference No. | Receipt Amount | Deposit Ticket ID |
|---|---|---|---|---|---|---|
| Lynskey Performance | Pay Pal 6/30/26 | 18 | 6/30/2026 | Pay Pal 6/30/26 | $9,394.64 | |
| Boyd, Jenny NC | refund Boyd, Jenn | 18 | 6/30/2026 | refund 82117 | ($40.00) | 10696 |
| | | | | Totals: | $190,459.29 | |

# Lynskey Performance Products, LLC

Friday, July 10, 2026

Payment List

| Customer/Vendor ID | Check No. | Memo | Period | Date | Amount |
|---|---|---|---|---|---|
| A&V Waterjet Tech | Pmt 36921 | Pmt PO 36921 | 18 | 6/3/2026 | $287.86 |
| A&V Waterjet Tech | Pmt 36974 | Pmt PO 36974 | 18 | 6/15/2026 | $385.97 |
| Ace Hardware | Pmt 36969 Zelle CB | Pmt PO 36969 Reimb Magnu | 18 | 6/10/2026 | $37.12 |
| AirGas | 36096 | Pre-Payment Tank Fill | 18 | 6/1/2026 | $2,617.12 |
| Amazon | Pmt 36916 | Pmt PO 36916 | 18 | 6/2/2026 | $50.50 |
| Amazon | Pmt 36919 | Pmt PO 36919 | 18 | 6/2/2026 | $65.10 |
| Amazon | Pmt 36952 | Pmt PO 36952 | 18 | 6/5/2026 | $102.24 |
| Amazon | Pmt 36958 | Pmt PO 36958 | 18 | 6/9/2026 | $122.10 |
| Amazon | 06/15/26 Debit Pmt | 06/15/26 Debit Pmt | 18 | 6/25/2026 | $43.35 |
| Amazon | Pmt 36980 | Pmt PO 36980 | 18 | 6/25/2026 | $32.40 |
| Amazon | Pmt 36987 | Pmt PO 36987 | 18 | 6/25/2026 | $108.38 |
| Amazon | Pmt 36994 | Pmt PO 36994 | 18 | 6/26/2026 | $13.10 |
| BikeTiresDirect | Pmt 36943 | Pmt PO 36943 | 18 | 6/3/2026 | $239.97 |
| Black, Addy Ann Sara | 3028 | | 18 | 6/26/2026 | $128.00 |
| Bowles, Tremaine S | 3010 | | 18 | 6/19/2026 | $480.00 |
| Bowles, Tremaine S | 3020 | | 18 | 6/26/2026 | $544.00 |
| Dept of the Treasury | 3019 | 20-3832293 Form 720 12/31/ | 18 | 6/18/2026 | $100.63 |
| Dept of the Treasury | 06/23/26 IRS | IRS Form 720 Federal Excise | 18 | 6/22/2026 | $100.63 |
| Dept of the Treasury | 3019V | 20-3832293 Form 720 12/31/ | 18 | 6/22/2026 | ($100.63) |
| EPB Electric | 06/25/26 EPB | New Account #1630405005 | 18 | 6/10/2026 | $2,111.04 |
| Facebook | Pmt 36937 | Pmt PO 36937 | 18 | 6/2/2026 | $542.51 |
| Felipe, William J | 36098 | | 18 | 6/5/2026 | $840.00 |
| Felipe, William J | 3003 | | 18 | 6/12/2026 | $936.25 |
| Felipe, William J | 3011 | | 18 | 6/19/2026 | $936.25 |
| Felipe, William J | 3021 | | 18 | 6/26/2026 | $805.00 |
| First Bank | 36109 | 1310112517 | 18 | 6/5/2026 | $15,497.40 |
| First Bank | 3030 | | 18 | 6/29/2026 | $15,497.40 |
| Full Speed Ahead | Pmt 36893 | Pmt PO 36893 | 18 | 6/2/2026 | $1,367.19 |
| Full Speed Ahead | Pmt 36920 | Pmt PO 36920 | 18 | 6/2/2026 | $657.61 |
| Full Speed Ahead | Pmt 36941 | Pmt PO 36941 | 18 | 6/3/2026 | $1,421.44 |
| Full Speed Ahead | Pmt 36950 | Pmt PO 36950 | 18 | 6/4/2026 | $732.81 |
| Full Speed Ahead | Pmt 36981 | Pmt PO 36981 | 18 | 6/26/2026 | $589.80 |
| Gaspar, Pascual | 36099 | | 18 | 6/5/2026 | $140.00 |
| Gaspar, Pascual | 36105 | | 18 | 6/5/2026 | $100.00 |
| Gaspar, Pascual | 3004 | | 18 | 6/12/2026 | $140.00 |
| Gaspar, Pascual | 3008 | | 18 | 6/12/2026 | $100.00 |
| Gaspar, Pascual | 3009 | | 18 | 6/12/2026 | $60.00 |
| Gaspar, Pascual | 3012 | | 18 | 6/19/2026 | $140.00 |
| Gaspar, Pascual | 3016 | | 18 | 6/19/2026 | $100.00 |
| Gaspar, Pascual | 3017 | | 18 | 6/19/2026 | $60.00 |
| Gaspar, Pascual | 3022 | | 18 | 6/26/2026 | $140.00 |
| Gaspar, Pascual | 3027 | | 18 | 6/26/2026 | $100.00 |
| Gonzalez, Daniel | 36100 | | 18 | 6/5/2026 | $840.00 |
| Gonzalez, Daniel | 3005 | | 18 | 6/12/2026 | $936.25 |
| Gonzalez, Daniel | 3013 | | 18 | 6/19/2026 | $896.88 |
| Gonzalez, Daniel | 3023 | | 18 | 6/26/2026 | $805.00 |
| Grainger | Pmt 36984 | Pmt PO 36984 | 18 | 6/25/2026 | $72.79 |
| Hamilton, Stephen I | 36101 | | 18 | 6/5/2026 | $493.00 |
| Hamilton, Stephen I | 3006 | | 18 | 6/12/2026 | $654.50 |
| Hamilton, Stephen I | 3014 | | 18 | 6/19/2026 | $663.00 |
| Hamilton, Stephen I | 3024 | | 18 | 6/26/2026 | $518.50 |
| Industrial Welding S | 36108 | Pmt PO 36939 | 18 | 6/4/2026 | $1,074.40 |
| Industrial Welding S | 3018 | Pmt PO 36972 | 18 | 6/18/2026 | $162.65 |
| InStock Fasteners | Pmt 36970 | Pmt PO 36970 | 18 | 6/15/2026 | $90.89 |
| Lynskey Performance | 05.31.26 PR FH | | 18 | 6/1/2026 | $3,929.26 |
| Lynskey Performance | 06/02/26 Paychex | PRWE 05/31/26 | 18 | 6/2/2026 | $35,886.44 |

**Lynskey Performance Products, LLC**

Friday, July 10, 2026

Payment List

| Customer/Vendor ID | Check No. | Memo | Period | Date | Amount |
|---|---|---|---|---|---|
| Lynskey Performance | PRWE 06/14/26 CB | | 18 | 6/16/2026 | $230.00 |
| Lynskey Performance | PRWE 06/14/26 FHB | | 18 | 6/16/2026 | $3,929.26 |
| Lynskey Performance | PRWE 06/14/26 Paych | | 18 | 6/16/2026 | $34,787.54 |
| Lynskey Performance | 06/23/26 1st Horizon | PRWE 06/21/26 1st Horizon | 18 | 6/23/2026 | $3,862.10 |
| Lynskey Performance | 06/23/26 Chase Bank | PRWE 06/21/26 Chase Bank | 18 | 6/23/2026 | $230.00 |
| Lynskey Performance | 06/23/26 Paychex | PRWE 06/21/26 Paychex Wi | 18 | 6/23/2026 | $25,659.93 |
| Lynskey Performance | PRWE 06/21/26 MPP | PRWE 06/21/26 MPP | 18 | 6/26/2026 | $4,844.25 |
| Lynskey Performance | PRWE 06/28/26 1st Hz | PRWE 06/28/26 1st Horizon | 18 | 6/29/2026 | $3,862.10 |
| Lynskey Performance | PRWE 06/28/26 Paych | PRWE 06/28/26 Paychex | 18 | 6/29/2026 | $30,669.23 |
| Lynskey, Matthew W. | 36102 | | 18 | 6/5/2026 | $460.00 |
| Lynskey, Matthew W. | 06/16/26 ACH | | 18 | 6/16/2026 | $355.00 |
| Lynskey, Matthew W. | 3025 | | 18 | 6/26/2026 | $505.00 |
| Lynskey, Matthew W. | PRWE 06/28/26 Matth | | 18 | 6/30/2026 | $460.00 |
| Mark Lynskey | 36097 | | 18 | 6/2/2026 | $3,620.00 |
| Mark Lynskey | 06/14/26 ACH | | 18 | 6/16/2026 | $3,620.00 |
| Mark Lynskey | Pmt 36986 | Pmt PO 36986 | 18 | 6/23/2026 | $2,500.00 |
| Mark Lynskey | PR 06/28/26 Mark | | 18 | 6/30/2026 | $2,896.00 |
| Matthews, Bethany R | 36103 | | 18 | 6/5/2026 | $1,037.50 |
| Matthews, Bethany R | 3007 | | 18 | 6/12/2026 | $1,300.00 |
| Matthews, Bethany R | 3015 | | 18 | 6/19/2026 | $1,225.00 |
| Matthews, Bethany R | 3026 | | 18 | 6/26/2026 | $1,121.88 |
| Meta | Pmt 37000 | | 18 | 6/30/2026 | $596.00 |
| Nanjing Advanced | 06/01/26 Nanjing | | 18 | 6/1/2026 | $15,785.85 |
| Nanjing Advanced | Pmt 36373 | Pmt 36373 | 18 | 6/12/2026 | $5,658.06 |
| Nanjing Advanced | 06/23/26 Nanjing | Pmt PO 36533 | 18 | 6/23/2026 | $1,808.81 |
| Nanjing Advanced | 06/24/26 Nanjing | Pmt PO 36797, 36798 | 18 | 6/24/2026 | $677.69 |
| Nanjing Advanced | 06/26/26 Nanjing | Pmt PO 36561 | 18 | 6/26/2026 | $1,127.66 |
| Nanjing Advanced | 06/30/26 Nanjing | Pmt PO 36614 | 18 | 6/30/2026 | $1,157.69 |
| Paychex | 36095 | 0034 1815-4499 | 18 | 6/1/2026 | $604.95 |
| Paychex | 3029 | 0034 1815-4499 | 18 | 6/26/2026 | $571.20 |
| Performance Bicycle | Pmt 36926 | Pmt PO 36926 | 18 | 6/1/2026 | $627.99 |
| QBP | Pmt 36934 | Pmt PO 36934 | 18 | 6/1/2026 | $636.27 |
| QBP | Pmt 36947 | | 18 | 6/2/2026 | $987.88 |
| QBP | Pmt 36948 | | 18 | 6/2/2026 | $1,208.56 |
| QBP | Pmt 36933 | Pmt PO 36933 | 18 | 6/4/2026 | $1,851.21 |
| QBP | Pmt 36899 | | 18 | 6/11/2026 | $1,248.94 |
| QBP | Pmt 36945 | | 18 | 6/11/2026 | $1,373.61 |
| QBP | Pmt 36948-1 | | 18 | 6/11/2026 | $559.86 |
| QBP | Pmt 36949 | | 18 | 6/11/2026 | $1,067.86 |
| Screen Specialty | Pmt 36963 | Pmt PO 36963 | 18 | 6/15/2026 | $330.00 |
| Screen Specialty | Pmt 36964 | Pmt PO 36964 | 18 | 6/15/2026 | $360.00 |
| Screen Specialty | Pmt 36966 | Pmt PO 36966 | 18 | 6/15/2026 | $227.50 |
| Screen Specialty | Pmt 36967 | Pmt PO 36967 | 18 | 6/15/2026 | $275.04 |
| Speeder Cycling | Pmt 36772 | Pmt PO 36772 | 18 | 6/1/2026 | $2,500.00 |
| Speeder Cycling | Pmt 36239 - 2 of 2 | Pmt PO 36239 | 18 | 6/4/2026 | $1,635.00 |
| Speeder Cycling | Pmt 36866 - 1 of 2 | Pmt PO 36239 | 18 | 6/4/2026 | $365.00 |
| Tennessee Dept of Re | 2026.05 Sales Tax | 2026.05 May Sales Tax | 18 | 6/17/2026 | $457.00 |
| Tim Lynskey | 36104 | | 18 | 6/2/2026 | $2,195.00 |
| Tim Lynskey | PRWE 06/07/26 | | 18 | 6/9/2026 | $2,195.00 |
| Tim Lynskey | 06/14/26 ACH | | 18 | 6/16/2026 | $1,756.00 |
| Tim Lynskey | PR 06/28/26 Tim | | 18 | 6/30/2026 | $1,756.00 |
| ULINE | Pmt 36968 | Pmt PO 36968 | 18 | 6/17/2026 | $340.35 |
| ULINE | Pmt 36862-1 | | 18 | 6/25/2026 | $178.87 |
| ULINE | Pmt 36988 | Pmt PO 36988 | 18 | 6/26/2026 | $175.96 |
| Universal Cycles | Pmt 36944 | Pmt PO 36944 | 18 | 6/3/2026 | $2,005.00 |
| UPS | 06/04/26 UPS | | 18 | 6/4/2026 | $12,186.56 |

# Lynskey Performance Products, LLC

Friday, July 10, 2026

Payment List

| Customer/Vendor ID | Check No. | Memo | Period | Date | Amount |
|---|---|---|---|---|---|
| UPS | 36106 | #1Z172V4C6715823018 - Sp | 18 | 6/4/2026 | $19.58 |
| UPS | 36107 | #1Z172V4C6700085022 - Sp | 18 | 6/4/2026 | $19.58 |
| UPS | 36110 | Tracking 1Z172V4C6736586 | 18 | 6/10/2026 | $30.40 |
| UPS | 06/16/26 UPS | | 18 | 6/16/2026 | $7,286.48 |
| UPS | 06/22/26 UPS | | 18 | 6/22/2026 | $5,144.71 |
| Walmart | Pmt 36961 | Pmt PO 36961 | 18 | 6/10/2026 | $31.49 |
| Walmart | Pmt 36962 | Pmt PO 36962 | 18 | 6/10/2026 | $22.48 |
| Walmart | Pmt 36985 | Pmt PO 36985 | 18 | 6/25/2026 | $41.88 |
| | | | | Totals: | $301,655.86 |

**Lynskey Performance Products, LLC**
**Aged Payables**
**As of Jul 12, 2026**

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor | Invoice/CM # | Waiting on Bill from Vendor | Date | Date Due | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| AirGas USA, LLC | 9171656782 | | 5/3/26 | 6/2/26 | | | 655.50 | | 655.50 |
| AirGas USA, LLC | 9171865637 | | 5/7/26 | 6/6/26 | | | 2,434.34 | | 2,434.34 |
| **AirGas USA, LLC** | | | | | | | **3,089.84** | | **3,089.84** |
| Chambliss, Bahner & Stophel, PC | 1037488 | | 5/1/26 | 5/1/26 | | | 930.00 | | 930.00 |
| Chambliss, Bahner & Stophel, PC | 1039780 | | 5/4/26 | 5/4/26 | | | 2,127.00 | | 2,127.00 |
| **Chambliss, Bahner & Stophel, PC** | | | | | | | **3,057.00** | | **3,057.00** |
| Chattanooga City Treasurer | PIDN: 2024-78885 | | 1/1/25 | 1/1/25 | | | | 10,271.62 | 10,271.62 |
| Chattanooga City Treasurer | PIDN: 2025-79355 | | 10/15/25 | 10/15/25 | | | | 13,003.70 | 13,003.70 |
| Chattanooga City Treasurer | PIDN: 2025-2940 | | 10/15/25 | 10/15/25 | | | | 3,398.13 | 3,398.13 |
| **Chattanooga City Treasurer** | | | | | | | | **26,673.45** | **26,673.45** |
| City of Chattanooga, TN | 284245-01 05/26 | | 5/25/26 | 5/25/26 | | 238.35 | | | 238.35 |
| **City of Chattanooga, TN** | | | | | | **238.35** | | | **238.35** |
| Conner Heating & Air | 1591 | | 5/25/26 | 5/25/26 | | 2,485.00 | | | 2,485.00 |
| **Conner Heating & Air** | | | | | | **2,485.00** | | | **2,485.00** |
| CWS - Chattanooga Hauling | 3219576 | | 5/31/26 | 5/31/26 | | 373.42 | | | 373.42 |
| **CWS - Chattanooga Hauling** | | | | | | **373.42** | | | **373.42** |
| FedEx | 2-579-77883 | | 6/30/26 | 6/30/26 | 67.70 | | | | 67.70 |
| **FedEx** | | | | | **67.70** | | | | **67.70** |
| Full Speed Ahead, Inc. | 14103711. | | 5/14/26 | 6/13/26 | | 27.58 | | | 27.58 |
| **Full Speed Ahead, Inc.** | | | | | | **27.58** | | | **27.58** |
| Hamilton County Trustee | Personalty #082891 | | 1/1/25 | 1/1/25 | | | | 2,668.68 | 2,668.68 |
| Hamilton County Trustee | Property #040939 | | 1/1/25 | 1/1/25 | | | | 7,473.61 | 7,473.61 |
| **Hamilton County Trustee** | | | | | | | | **10,142.29** | **10,142.29** |
| Industrial Welding Supply | 00353728 | | 5/8/26 | 6/7/26 | | | 175.30 | | 175.30 |

**Lynskey Performance Products, LLC**
**Aged Payables**
**As of Jul 12, 2026**

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor | Invoice/CM # | Waiting on Bill from Vendor | Date | Date Due | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Welding Supply | 00353727 | | 5/8/26 | 6/7/26 | | | 1,028.00 | | 1,028.00 |
| Industrial Welding Supply | 00353726 | | 5/8/26 | 6/7/26 | | | 26.09 | | 26.09 |
| Industrial Welding Supply | 00354109 | | 5/15/26 | 6/14/26 | | 69.60 | | | 69.60 |
| Industrial Welding Supply | 00354478 | | 5/22/26 | 6/21/26 | | 192.50 | | | 192.50 |
| Industrial Welding Supply | 00354856 | | 5/29/26 | 6/28/26 | | 145.62 | | | 145.62 |
| Industrial Welding Supply | 00355054 | | 5/31/26 | 6/30/26 | | 21.70 | | | 21.70 |
| Industrial Welding Supply | PO 36910 | Yes | 6/12/26 | 7/12/26 | 46.40 | | | | 46.40 |
| Industrial Welding Supply | 00357259 | | 6/30/26 | 7/30/26 | 21.00 | | | | 21.00 |
| **Industrial Welding Supply** | | | | | **67.40** | **429.42** | **1,229.39** | | **1,726.21** |
| Nanjing Machinery Co. | Rec 36669 | | 4/14/26 | 4/14/26 | | | 1,500.00 | | 1,500.00 |
| Nanjing Machinery Co. | Rec 36589 | | 4/22/26 | 4/22/26 | | | 7,746.21 | | 7,746.21 |
| Nanjing Machinery Co. | Rec 36631 | | 4/22/26 | 4/22/26 | | | 6,515.21 | | 6,515.21 |
| Nanjing Machinery Co. | Rec 36622 | | 4/22/26 | 4/22/26 | | | 1,055.12 | | 1,055.12 |
| Nanjing Machinery Co. | Rec 36621 | | 4/22/26 | 4/22/26 | | | 1,211.12 | | 1,211.12 |
| Nanjing Machinery Co. | Rec 36662 | | 4/22/26 | 4/22/26 | | | 1,424.12 | | 1,424.12 |
| Nanjing Machinery Co. | Rec 36616 | | 5/18/26 | 5/18/26 | | 1,636.89 | | | 1,636.89 |
| Nanjing Machinery Co. | Rec 36541 | Yes | 5/22/26 | 5/22/26 | | 540.00 | | | 540.00 |
| Nanjing Machinery Co. | Rec 36702 | Yes | 5/22/26 | 5/22/26 | | 1,828.00 | | | 1,828.00 |
| Nanjing Machinery Co. | Rec 36819 | | 5/25/26 | 5/25/26 | | 3,476.62 | | | 3,476.62 |
| Nanjing Machinery Co. | Rec 36821 | | 5/25/26 | 5/25/26 | | 3,109.62 | | | 3,109.62 |
| Nanjing Machinery Co. | Rec 36818 | | 5/25/26 | 5/25/26 | | 3,476.62 | | | 3,476.62 |
| Nanjing Machinery Co. | Rec 36585 | | 6/3/26 | 6/3/26 | | 1,099.42 | | | 1,099.42 |
| Nanjing Machinery Co. | Rec 36704 | | 6/3/26 | 6/3/26 | | 5,783.83 | | | 5,783.83 |
| Nanjing Machinery Co. | Rec 36720 | | 6/3/26 | 6/3/26 | | 4,608.73 | | | 4,608.73 |
| Nanjing Machinery Co. | Rec 36763 | | 6/3/26 | 6/3/26 | | 1,131.51 | | | 1,131.51 |
| Nanjing Machinery Co. | Rec 36778 | | 6/3/26 | 6/3/26 | | 1,161.67 | | | 1,161.67 |
| Nanjing Machinery Co. | Rec 36843 | | 6/3/26 | 6/3/26 | | 643.75 | | | 643.75 |
| Nanjing Machinery Co. | Rec 36851 | | 6/3/26 | 6/3/26 | | 643.75 | | | 643.75 |
| Nanjing Machinery Co. | Rec 36869 | | 6/3/26 | 6/3/26 | | 418.80 | | | 418.80 |
| Nanjing Machinery Co. | Rec 36871 | | 6/3/26 | 6/3/26 | | 962.50 | | | 962.50 |
| Nanjing Machinery Co. | Rec 36534 | | 6/3/26 | 6/3/26 | | 1,914.19 | | | 1,914.19 |
| Nanjing Machinery Co. | Rec 36593 | | 6/3/26 | 6/3/26 | | 3,495.57 | | | 3,495.57 |
| Nanjing Machinery Co. | Rec 36594 | | 6/3/26 | 6/3/26 | | 2,988.75 | | | 2,988.75 |
| Nanjing Machinery Co. | Rec 36825 | Yes | 6/3/26 | 6/3/26 | | 1,390.80 | | | 1,390.80 |

**Lynskey Performance Products, LLC**
**Aged Payables**
**As of Jul 12, 2026**

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor | Invoice/CM # | Waiting on Bill from Vendor | Date | Date Due | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| Nanjing Machinery Co. | Rec 36595 | | 6/5/26 | 6/5/26 | | 3,282.69 | | | 3,282.69 |
| Nanjing Machinery Co. | Rec 36773 | | 6/15/26 | 6/15/26 | 1,321.25 | | | | 1,321.25 |
| Nanjing Machinery Co. | Rec 36844 | | 6/15/26 | 6/15/26 | 641.25 | | | | 641.25 |
| Nanjing Machinery Co. | Rec 36848 | | 6/15/26 | 6/15/26 | 920.83 | | | | 920.83 |
| Nanjing Machinery Co. | Rec 36735 | | 6/15/26 | 6/15/26 | 1,094.33 | | | | 1,094.33 |
| Nanjing Machinery Co. | Rec 36734 | | 6/15/26 | 6/15/26 | 1,250.33 | | | | 1,250.33 |
| Nanjing Machinery Co. | Rec 36742 | | 6/15/26 | 6/15/26 | 425.85 | | | | 425.85 |
| Nanjing Machinery Co. | Rec 36904 | | 6/18/26 | 6/18/26 | 1,382.50 | | | | 1,382.50 |
| Nanjing Machinery Co. | Rec 36860 | Yes | 6/18/26 | 6/18/26 | 190.00 | | | | 190.00 |
| Nanjing Machinery Co. | Rec 36906 | | 6/18/26 | 6/18/26 | 1,224.00 | | | | 1,224.00 |
| **Nanjing Machinery Co.** | | | | | **8,450.34** | **43,593.71** | **19,451.78** | | **71,495.83** |
| R.S. Hughes Co | 82047465-00 | | 5/21/26 | 6/20/26 | | 219.76 | | | 219.76 |
| **R.S. Hughes Co** | | | | | | **219.76** | | | **219.76** |
| Refunds To Do | SO79663 Thomas Ridde | | 5/1/26 | 5/11/26 | | | 3,595.64 | | 3,595.64 |
| Refunds To Do | SO80515 Michael Sang | | 5/1/26 | 5/11/26 | | | 6,335.00 | | 6,335.00 |
| Refunds To Do | SO 80465 Robert DesE | | 5/1/26 | 5/11/26 | | | 3,640.00 | | 3,640.00 |
| Refunds To Do | SO78564 Matthew Batt | | 5/1/26 | 5/11/26 | | | 2,393.60 | | 2,393.60 |
| Refunds To Do | SO 80517 David Kalir | | 5/1/26 | 5/11/26 | | | 6,138.42 | | 6,138.42 |
| Refunds To Do | SO80618 Leonard Dyko | | 5/1/26 | 5/11/26 | | | 4,045.00 | | 4,045.00 |
| Refunds To Do | SO79861 Robert Hughe | | 5/4/26 | 5/14/26 | | | 3,305.35 | | 3,305.35 |
| Refunds To Do | SO80620 Steven Stich | | 5/4/26 | 5/14/26 | | | 3,415.00 | | 3,415.00 |
| Refunds To Do | Erica Dossa | | 5/4/26 | 5/14/26 | | | 2,645.00 | | 2,645.00 |
| Refunds To Do | April Thomson 6838 | | 5/5/26 | 5/15/26 | | | 2,932.44 | | 2,932.44 |
| Refunds To Do | Brady Thaete 7669 | | 5/6/26 | 5/16/26 | | | 275.00 | | 275.00 |
| Refunds To Do | Brady Thaete 7527 | | 5/6/26 | 5/16/26 | | | 3,145.00 | | 3,145.00 |
| Refunds To Do | David Niday 7505 | | 5/6/26 | 5/16/26 | | | 2,845.00 | | 2,845.00 |
| Refunds To Do | Isaac Mitchell 7397 | | 5/6/26 | 5/16/26 | | | 3,295.00 | | 3,295.00 |
| Refunds To Do | Isaac Mitchell 7621 | | 5/6/26 | 5/16/26 | | | 850.00 | | 850.00 |
| Refunds To Do | Matthew Carter 7790 | | 5/6/26 | 5/16/26 | | | 873.40 | | 873.40 |
| Refunds To Do | Brendan Farrell 5849 | | 5/6/26 | 5/16/26 | | | 3,661.41 | | 3,661.41 |
| Refunds To Do | Joshua Smith 6466 | | 5/6/26 | 5/16/26 | | | 3,732.55 | | 3,732.55 |
| Refunds To Do | David Symons 5910 | | 5/6/26 | 5/16/26 | | | 1,583.38 | | 1,583.38 |
| Refunds To Do | Yaoming Jian 5898 | | 5/6/26 | 5/16/26 | | | 3,195.38 | | 3,195.38 |

## Lynskey Performance Products, LLC
## Aged Payables
## As of Jul 12, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor | Invoice/CM # | Waiting on Bill from Vendor | Date | Date Due | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| Refunds To Do | Thomas Denison 7153 | | 5/6/26 | 5/16/26 | | | 7,580.00 | | 7,580.00 |
| Refunds To Do | Trenton Olson 5633 | | 5/7/26 | 5/17/26 | | | 2,887.71 | | 2,887.71 |
| Refunds To Do | Timothy Gobble 7578 | | 5/7/26 | 5/17/26 | | | 3,710.00 | | 3,710.00 |
| Refunds To Do | Irene Robertson 7166 | | 5/7/26 | 5/17/26 | | | 3,628.93 | | 3,628.93 |
| Refunds To Do | Rodney Adkison 7183 | | 5/7/26 | 5/17/26 | | | 1,300.00 | | 1,300.00 |
| Refunds To Do | Rodney Adkison 7174 | | 5/7/26 | 5/17/26 | | | 6,159.94 | | 6,159.94 |
| Refunds To Do | Mario Tobar 7343 | | 5/7/26 | 5/17/26 | | | 2,344.00 | | 2,344.00 |
| Refunds To Do | Mario Tobar 7235 | | 5/7/26 | 5/17/26 | | | 306.00 | | 306.00 |
| Refunds To Do | Thomas Dieteric 5595 | | 5/7/26 | 5/17/26 | | | 2,887.04 | | 2,887.04 |
| Refunds To Do | Brad Walker 7794 | | 5/7/26 | 5/17/26 | | | 1,018.28 | | 1,018.28 |
| Refunds To Do | Zhu Shang Kang 5931 | | 5/7/26 | 5/17/26 | | | 2,993.25 | | 2,993.25 |
| Refunds To Do | Gaz Johnson 7443 | | 5/8/26 | 5/18/26 | | | 2,000.00 | | 2,000.00 |
| Refunds To Do | Gaz Johnson 7521 | | 5/8/26 | 5/18/26 | | | 1,657.75 | | 1,657.75 |
| Refunds To Do | Paul Tseng 6668 | | 5/8/26 | 5/18/26 | | | 3,758.14 | | 3,758.14 |
| Refunds To Do | Skyler Bercini 5874 | | 5/8/26 | 5/18/26 | | | 3,655.37 | | 3,655.37 |
| Refunds To Do | Bill Church 5415 | | 5/8/26 | 5/18/26 | | | 5,800.00 | | 5,800.00 |
| Refunds To Do | Shaun O'Connor 7124 | | 5/8/26 | 5/18/26 | | | 3,959.50 | | 3,959.50 |
| Refunds To Do | Ken Yamamoto 7372 | | 5/8/26 | 5/18/26 | | | 2,294.00 | | 2,294.00 |
| Refunds To Do | Ken Yamamoto 7674 | | 5/8/26 | 5/18/26 | | | 351.00 | | 351.00 |
| Refunds To Do | William Hooper 6614 | | 5/8/26 | 5/18/26 | | | 3,357.99 | | 3,357.99 |
| Refunds To Do | Jeffrey Tholen 7109 | | 5/8/26 | 5/18/26 | | | 3,283.44 | | 3,283.44 |
| Refunds To Do | James Brownsm 7520 | | 5/8/26 | 5/18/26 | | | 3,120.00 | | 3,120.00 |
| Refunds To Do | Matthew Horning 7517 | | 5/8/26 | 5/18/26 | | | 3,265.00 | | 3,265.00 |
| Refunds To Do | Scott Weimer 5872 | | 5/11/26 | 5/21/26 | | | 3,787.43 | | 3,787.43 |
| Refunds To Do | John Everett 7607 | | 5/11/26 | 5/21/26 | | | 4,595.00 | | 4,595.00 |
| Refunds To Do | Aaron Baxter 7465 | | 5/11/26 | 5/21/26 | | | 2,845.00 | | 2,845.00 |
| Refunds To Do | Michael Jackson 7802 | | 5/12/26 | 5/22/26 | | | 1,036.87 | | 1,036.87 |
| Refunds To Do | Tod Andrews 7422 | | 5/12/26 | 5/22/26 | | | 2,845.00 | | 2,845.00 |
| Refunds To Do | Steve Kimberley 7150 | | 5/12/26 | 5/22/26 | | | 3,492.76 | | 3,492.76 |
| Refunds To Do | Chris Garcia 6504 | | 5/12/26 | 5/22/26 | | | 4,035.60 | | 4,035.60 |
| Refunds To Do | Jeff Thorne 6384 | | 5/12/26 | 5/22/26 | | | 2,645.19 | | 2,645.19 |
| Refunds To Do | Guillaume 5884 | | 5/12/26 | 5/22/26 | | | 2,753.78 | | 2,753.78 |
| Refunds To Do | Paula Degener 7120 | | 5/12/26 | 5/22/26 | | | 3,624.20 | | 3,624.20 |
| Refunds To Do | William Schmidt 7618 | | 5/12/26 | 5/22/26 | | | 4,420.00 | | 4,420.00 |
| Refunds To Do | Colby Miller 5481 | | 5/12/26 | 5/22/26 | | | 3,550.00 | | 3,550.00 |
| Refunds To Do | Sam Calahan 7500 | | 5/13/26 | 5/23/26 | | 3,415.00 | | | 3,415.00 |

**Lynskey Performance Products, LLC**
**Aged Payables**
**As of Jul 12, 2026**

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor | Invoice/CM # | Waiting on Bill from Vendor | Date | Date Due | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| Refunds To Do | TimPfier 7470 | | 5/13/26 | 5/23/26 | | 3,065.00 | | | 3,065.00 |
| Refunds To Do | Humberto Roa 7344 | | 5/14/26 | 5/24/26 | | 3,885.00 | | | 3,885.00 |
| Refunds To Do | Redus Brooks 7489 | | 5/18/26 | 5/28/26 | | 3,890.00 | | | 3,890.00 |
| Refunds To Do | David Richert 7433 | | 5/18/26 | 5/28/26 | | 3,490.00 | | | 3,490.00 |
| Refunds To Do | Steve Gardner 7512 | | 5/18/26 | 5/28/26 | | 3,140.00 | | | 3,140.00 |
| Refunds To Do | Rick Rose 6428 | | 5/18/26 | 5/28/26 | | 7,846.66 | | | 7,846.66 |
| Refunds To Do | Rick Rose 6659 | | 5/18/26 | 5/28/26 | | 363.84 | | | 363.84 |
| Refunds To Do | Lane Dyer 7772 | | 5/18/26 | 5/28/26 | | 1,126.54 | | | 1,126.54 |
| Refunds To Do | Keith Lundrigan 6283 | | 5/19/26 | 5/29/26 | | 3,075.34 | | | 3,075.34 |
| Refunds To Do | Han Nguyen 6411 | | 5/19/26 | 5/29/26 | | 2,634.78 | | | 2,634.78 |
| Refunds To Do | Sam Cheng 5411 | | 5/19/26 | 5/29/26 | | 6,295.00 | | | 6,295.00 |
| Refunds To Do | Marchand Ven7418 | | 5/19/26 | 5/29/26 | | 4,215.00 | | | 4,215.00 |
| Refunds To Do | Jack Schumacher 6544 | | 5/19/26 | 5/29/26 | | 6,614.08 | | | 6,614.08 |
| Refunds To Do | John Carey 7089 | | 5/19/26 | 5/29/26 | | 3,830.69 | | | 3,830.69 |
| Refunds To Do | Guofei Chen 7130 | | 5/19/26 | 5/29/26 | | 2,936.79 | | | 2,936.79 |
| Refunds To Do | Sarah Weiffenbach 76 | | 5/20/26 | 5/30/26 | | 5,290.00 | | | 5,290.00 |
| Refunds To Do | Keith von der 7686 | | 5/21/26 | 5/31/26 | | 3,294.00 | | | 3,294.00 |
| Refunds To Do | Keith von der 7687 | | 5/21/26 | 5/31/26 | | 250.00 | | | 250.00 |
| Refunds To Do | Christian Han 5859 | | 5/21/26 | 5/31/26 | | 4,886.57 | | | 4,886.57 |
| Refunds To Do | Christian Han 5912 | | 5/21/26 | 5/31/26 | | 275.00 | | | 275.00 |
| Refunds To Do | Paul Fulton 7634 | | 5/21/26 | 5/31/26 | | 3,224.23 | | | 3,224.23 |
| Refunds To Do | Michael Galuska 6226 | | 5/21/26 | 5/31/26 | | 3,586.22 | | | 3,586.22 |
| Refunds To Do | Jacob Blaquiere 7510 | | 5/21/26 | 5/31/26 | | 2,965.00 | | | 2,965.00 |
| Refunds To Do | Andy Klingen 6390 | | 5/21/26 | 5/31/26 | | 2,709.92 | | | 2,709.92 |
| Refunds To Do | Dirk Gassen 7012 | | 5/22/26 | 6/1/26 | | 5,831.49 | | | 5,831.49 |
| Refunds To Do | Antony Russell 6508 | | 5/26/26 | 6/5/26 | | 6,776.55 | | | 6,776.55 |
| Refunds To Do | Colin Kane 5394 | | 5/26/26 | 6/5/26 | | 3,691.14 | | | 3,691.14 |
| Refunds To Do | Ron Schneider 5774 | | 5/26/26 | 6/5/26 | | 3,602.03 | | | 3,602.03 |
| Refunds To Do | Miklos Van Hal 6948 | | 5/28/26 | 6/7/26 | | 2,019.00 | | | 2,019.00 |
| Refunds To Do | Emily Scudiere 7419 | | 5/28/26 | 6/7/26 | | 2,990.00 | | | 2,990.00 |
| Refunds To Do | Peter Uthuppuru 5733 | | 5/28/26 | 6/7/26 | | 4,219.60 | | | 4,219.60 |
| Refunds To Do | Peter Uthuppuru 5762 | | 5/28/26 | 6/7/26 | | 275.00 | | | 275.00 |
| Refunds To Do | Jackie Chan 6510 | | 5/28/26 | 6/7/26 | | 7,399.93 | | | 7,399.93 |
| Refunds To Do | Steve Schofield 7801 | | 6/1/26 | 6/11/26 | | 1,605.04 | | | 1,605.04 |
| Refunds To Do | Grant Grant 6871 | | 6/1/26 | 6/11/26 | | 3,806.06 | | | 3,806.06 |
| Refunds To Do | Shane Swindler 7296 | | 6/2/26 | 6/12/26 | | 2,199.00 | | | 2,199.00 |

**Lynskey Performance Products, LLC**
**Aged Payables**
**As of Jul 12, 2026**

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor | Invoice/CM # | Waiting on Bill from Vendor | Date | Date Due | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| Refunds To Do | Joe Garibaldi 6784 | | 6/3/26 | 6/13/26 | | 3,538.26 | | | 3,538.26 |
| Refunds To Do | Joe Garibaldi 6907 | | 6/3/26 | 6/13/26 | | 197.50 | | | 197.50 |
| Refunds To Do | Darrell Havener 7580 | | 6/4/26 | 6/14/26 | | 6,540.00 | | | 6,540.00 |
| Refunds To Do | Jim Mansi 6820 | | 6/5/26 | 6/15/26 | | 3,308.72 | | | 3,308.72 |
| Refunds To Do | Morggan Oneill 6792 | | 6/8/26 | 6/18/26 | | 3,527.46 | | | 3,527.46 |
| Refunds To Do | Brian Basnight 6681 | | 6/8/26 | 6/18/26 | | 3,440.18 | | | 3,440.18 |
| Refunds To Do | Nathaniel Bloom 6844 | | 6/8/26 | 6/18/26 | | 5,010.57 | | | 5,010.57 |
| Refunds To Do | Stephen Fast 5354 | | 6/8/26 | 6/18/26 | | 3,371.16 | | | 3,371.16 |
| Refunds To Do | William Fields 5370 | | 6/8/26 | 6/18/26 | | 3,346.02 | | | 3,346.02 |
| Refunds To Do | Elias Behar 6355 | | 6/9/26 | 6/19/26 | | 2,879.22 | | | 2,879.22 |
| Refunds To Do | Sebastian Guti 6487 | | 6/9/26 | 6/19/26 | | 3,698.83 | | | 3,698.83 |
| Refunds To Do | Fernand Gomes 6675 | | 6/9/26 | 6/19/26 | | 4,163.11 | | | 4,163.11 |
| Refunds To Do | Phil Bohaty 5574 | | 6/9/26 | 6/19/26 | | 3,318.32 | | | 3,318.32 |
| Refunds To Do | Brendan Curran 5590 | | 6/10/26 | 6/20/26 | | 3,289.29 | | | 3,289.29 |
| Refunds To Do | Mark Bedau 5678 | | 6/10/26 | 6/20/26 | | 5,766.13 | | | 5,766.13 |
| Refunds To Do | Heather Thomps 5971 | | 6/10/26 | 6/20/26 | | 2,639.90 | | | 2,639.90 |
| Refunds To Do | Amy Cross 6192 | | 6/10/26 | 6/20/26 | | 3,236.38 | | | 3,236.38 |
| Refunds To Do | Amy Cross 7014 | | 6/11/26 | 6/21/26 | | 2,440.91 | | | 2,440.91 |
| Refunds To Do | Tyler Wilson 7653 | | 6/15/26 | 6/25/26 | 3,365.00 | | | | 3,365.00 |
| Refunds To Do | Nelissa Alcanza 6788 | | 6/15/26 | 6/25/26 | 2,614.38 | | | | 2,614.38 |
| Refunds To Do | Eric Brozell 7605 | | 6/15/26 | 6/25/26 | 2,614.00 | | | | 2,614.00 |
| Refunds To Do | Nathaniel Dam 6206 | | 6/15/26 | 6/25/26 | 2,695.78 | | | | 2,695.78 |
| Refunds To Do | James Cover 7158 | | 6/16/26 | 6/26/26 | 3,906.92 | | | | 3,906.92 |
| Refunds To Do | Dave Doughman 7066 | | 6/16/26 | 6/26/26 | 3,092.95 | | | | 3,092.95 |
| Refunds To Do | Dave Doughman 7135 | | 6/16/26 | 6/26/26 | 725.00 | | | | 725.00 |
| Refunds To Do | Korby Koch 6169 | | 6/16/26 | 6/26/26 | 3,496.69 | | | | 3,496.69 |
| Refunds To Do | Paul Klies 6433 | | 6/16/26 | 6/26/26 | 5,237.14 | | | | 5,237.14 |
| Refunds To Do | Vinith Sudhir 6301 | | 6/16/26 | 6/26/26 | 3,546.84 | | | | 3,546.84 |
| Refunds To Do | Vinith Sudhir 6516 | | 6/16/26 | 6/26/26 | 325.00 | | | | 325.00 |
| Refunds To Do | Matthew Cooker 6305 | | 6/16/26 | 6/26/26 | 4,253.14 | | | | 4,253.14 |
| Refunds To Do | Alejandro Mosco 7127 | | 6/16/26 | 6/26/26 | 4,077.24 | | | | 4,077.24 |
| Refunds To Do | Lee Mayes 6377 | | 6/16/26 | 6/26/26 | 2,988.34 | | | | 2,988.34 |
| Refunds To Do | Brett Bauer 7194 | | 6/16/26 | 6/26/26 | 7,634.64 | | | | 7,634.64 |
| Refunds To Do | Dan Glascock 6862 | | 6/16/26 | 6/26/26 | 3,757.11 | | | | 3,757.11 |
| Refunds To Do | John Sonntag 6379 | | 6/16/26 | 6/26/26 | 5,389.20 | | | | 5,389.20 |
| Refunds To Do | Brian Seasholes 6439 | | 6/16/26 | 6/26/26 | 3,497.10 | | | | 3,497.10 |

**Lynskey Performance Products, LLC**
**Aged Payables**
**As of Jul 12, 2026**

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor | Invoice/CM # | Waiting on Bill from Vendor | Date | Date Due | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| Refunds To Do | Keith Heckelman 6549 | | 6/16/26 | 6/26/26 | 2,750.78 | | | | 2,750.78 |
| Refunds To Do | Gene Palmer 6581 | | 6/16/26 | 6/26/26 | 2,547.11 | | | | 2,547.11 |
| Refunds To Do | Sean Ashouri 6584 | | 6/16/26 | 6/26/26 | 3,408.94 | | | | 3,408.94 |
| Refunds To Do | Carol Sanchez 6674 | | 6/17/26 | 6/27/26 | 2,772.57 | | | | 2,772.57 |
| Refunds To Do | Xander Spears 6679 | | 6/17/26 | 6/27/26 | 2,188.04 | | | | 2,188.04 |
| Refunds To Do | Marv Mollnow 6689 | | 6/17/26 | 6/27/26 | 3,150.91 | | | | 3,150.91 |
| Refunds To Do | Marv Mollnow 6702 | | 6/17/26 | 6/27/26 | 400.00 | | | | 400.00 |
| Refunds To Do | Nathaniel Pham 6872 | | 6/17/26 | 6/27/26 | 3,706.47 | | | | 3,706.47 |
| Refunds To Do | Bret Brielmaier 6897 | | 6/18/26 | 6/28/26 | 5,020.81 | | | | 5,020.81 |
| Refunds To Do | Mel Odonohue 7058 | | 6/18/26 | 6/28/26 | 3,224.54 | | | | 3,224.54 |
| Refunds To Do | Richard Gagnon 7085 | | 6/18/26 | 6/28/26 | 3,527.69 | | | | 3,527.69 |
| Refunds To Do | Phil Gauger 7117 | | 6/18/26 | 6/28/26 | 3,526.18 | | | | 3,526.18 |
| Refunds To Do | Scott Murray 7186 | | 6/18/26 | 6/28/26 | 3,248.19 | | | | 3,248.19 |
| Refunds To Do | Christian Kolde 7200 | | 6/18/26 | 6/28/26 | -3,239.45 | | | | -3,239.45 |
| Refunds To Do | Andrew North 7292 | | 6/18/26 | 6/28/26 | 5,062.50 | | | | 5,062.50 |
| Refunds To Do | Daniel McGuire 7328 | | 6/18/26 | 6/28/26 | 2,745.00 | | | | 2,745.00 |
| Refunds To Do | Charles Adams 7629 | | 6/18/26 | 6/28/26 | 3,740.00 | | | | 3,740.00 |
| Refunds To Do | Mark Mester 5216 | | 6/18/26 | 6/28/26 | 4,251.52 | | | | 4,251.52 |
| Refunds To Do | Mark Mester 5217 | | 6/18/26 | 6/28/26 | 4,200.62 | | | | 4,200.62 |
| Refunds To Do | David Isham 6251 | | 6/18/26 | 6/28/26 | 3,754.21 | | | | 3,754.21 |
| Refunds To Do | Ty Rochester 6602 | | 6/25/26 | 7/5/26 | 3,398.92 | | | | 3,398.92 |
| **Refunds To Do** | | | | | **126,602.02** | **194,431.46** | **172,849.74** | | **493,883.22** |
| United Parcel Service | 06F055-246 | | 6/13/26 | 6/13/26 | 6,698.36 | | | | 6,698.36 |
| United Parcel Service | 06F055-256 | | 6/20/26 | 6/20/26 | 5,979.84 | | | | 5,979.84 |
| United Parcel Service | 06F055-266 | | 6/27/26 | 6/27/26 | 7,549.79 | | | | 7,549.79 |
| **United Parcel Service** | | | | | **20,227.99** | | | | **20,227.99** |
| | | | | | **155,415.45** | **241,798.70** | **199,677.75** | **36,815.74** | **633,707.64** |

Lynskey Performance Products, LLC
Income Statement
For the Month Ending June 30, 2026

| | Current Month |
|---|---|
| Revenues | |
| Sales / Lynskey Frames | $ 269,957.03 |
| Sales / Lynskey Components | 1,315.00 |
| Sales / Vendor Brands | 75,580.67 |
| Misc. Sales / Service | 600.00 |
| Sales / Apparel | 284.50 |
| Total Revenues | 347,737.20 |
| Cost of Sales | |
| Sales Tax PAID to Vendors | 130.22 |
| Labor/Plant | 75,387.22 |
| Plant Supervision | 8,461.52 |
| Misc.Labor/Plant | 2,048.00 |
| P/R Taxes-Plant | 10,125.47 |
| Health Ins. - plant | 6,479.22 |
| Janitorial/Safety Sup/Plant | 761.49 |
| Bldg Repair / Maint | 2,764.05 |
| Equip.Repair/Maint+Inspect. | 292.44 |
| Finishing Dept Material | 9,918.97 |
| Freight In | 6,715.47 |
| Freight Out | (6,379.73) |
| Frt/Customs-Duty | 69.56 |
| Stencils/Artwork | 1,320.00 |
| Misc treatment/parts | 59.98 |
| Weld-gases/wires | 21.00 |
| Tools/Small etc. | 31.62 |
| Shipping/boxes | 1,452.72 |
| Water Jet Supplies | 1,112.50 |
| Safety Supplies | 284.08 |
| Total Cost of Sales | 121,055.80 |
| Gross Profit | 226,681.40 |
| Expenses | |
| Warranty/repair/replace | 1,523.93 |
| S/M-Salaries/Wages | 13,615.40 |
| S/M Health Ins | 2,852.13 |
| Ads/Media Costs | 4,742.05 |
| Website/Google | 231.56 |
| Dues/Subscriptions | 4,946.96 |
| Workers Comp | 851.00 |
| Ins./Pkg/Liab.etc | 3,759.41 |
| Health Insurance | 2,182.92 |
| Wages/Salaries-office | 23,433.48 |
| CPA/Acctg Costs/Updates | 571.20 |
| Office Supplies | 943.42 |
| G/A internet-webmail | 265.00 |
| Bank Fees/wires | 394.01 |
| TJL Loan Interest | 28.70 |
| CPL Loan Interest | 57.41 |
| Fee's Paid to Shop Ebay Paypal | 17,222.66 |
| Rent / Lease Forklift | 417.85 |
| Rent - Ofc Equipment | 114.71 |
| Telephone-general | 499.94 |
| Telephone - cell | 475.00 |
| Utilities | 3,828.10 |
| FB Real Estate Interest | 3,192.55 |
| FB LOC Interest | 3,419.93 |

Lynskey Performance Products, LLC
Income Statement
For the Month Ending June 30, 2026

| | | Current Month |
|---|---|---|
| Mark Guaranteed Payments | | 13,332.19 |
| Tim Guaranteed Payments | | 8,341.00 |
| Chris W-2 Payments | | 11,202.00 |
| Tim W-2 Payments | | 4,720.00 |
| Total Expenses | | 127,164.51 |
| Net Income | $ | 99,516.89 |

Lynskey Performance Products, LLC
Income Statement
For the Month Ending July 31, 2026

| | | Current Month |
|---|---|---|
| **Revenues** | | |
| Sales / Lynskey Frames | $ | 73,070.50 |
| Sales / Lynskey Components | | 765.00 |
| Sales / Vendor Brands | | 17,884.50 |
| Misc. Sales / Service | | 115.00 |
| Sales / Apparel | | 34.00 |
| Total Revenues | | 91,869.00 |
| **Cost of Sales** | | |
| Sales Tax PAID to Vendors | | 1.11 |
| Labor/Plant | | 30,706.19 |
| Plant Supervision | | 4,230.76 |
| Misc.Labor/Plant | | 1,024.00 |
| P/R Taxes-Plant | | 4,622.31 |
| Health Ins. - plant | | 7,144.23 |
| Janitorial/Safety Sup/Plant | | 700.00 |
| Janitorial Supplies | | 1,000.00 |
| Bldg Repair / Maint | | 320.00 |
| Equip.Repair/Maint+Inspect. | | 11.99 |
| Finishing Dept Material | | 1,551.20 |
| Freight In | | 701.28 |
| Freight Out | | (3,856.08) |
| Stencils/Artwork | | 824.34 |
| Safety Supplies | | 175.00 |
| Total Cost of Sales | | 49,156.33 |
| Gross Profit | | 42,712.67 |
| **Expenses** | | |
| Warranty/repair/replace | | 173.75 |
| S/M-Salaries/Wages | | 6,807.70 |
| S/M Health Ins | | 3,090.47 |
| S/M Cell phones | | 105.01 |
| Ads/Media Costs | | 286.19 |
| Website/Google | | 334.51 |
| Dues/Subscriptions | | 788.63 |
| Workers Comp | | 851.00 |
| Ins./Pkg/Liab.etc | | 3,759.41 |
| Health Insurance | | 2,182.92 |
| Wages/Salaries-office | | 12,006.24 |
| Bank Fees/wires | | 437.50 |
| TJL Loan Interest | | 21.62 |
| CPL Loan Interest | | 43.24 |
| Fee's Paid to Shop Ebay Paypal | | 914.57 |
| Rent / Lease Forklift | | 396.11 |
| Utilities | | 288.65 |
| FB Real Estate Interest | | 6,102.44 |
| Mark Guaranteed Payments | | 17,376.00 |
| Tim Guaranteed Payments | | 10,097.00 |
| Chris W-2 Payments | | 5,544.00 |
| Tim W-2 Payments | | 1,840.00 |
| Total Expenses | | 73,446.96 |
| Net Income | $ | (30,734.29) |