UNITED STATES BANKRUPTCY COURT

Eastern DISTRICT OF Tennessee

In Re. Lynskey Performance Products LLC §
§
§
Debtor(s) §

Case No. 26-11156

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2026

Petition Date: 04/30/2026

Months Pending: 4

Industry Classification: 3 1 3 3

Reporting Method: Accrual Basis ◉ Cash Basis ○

Debtor's Full-Time Employees (current): 16

Debtor's Full-Time Employees (as of date of order for relief): 33

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/Mark Lynskey
Signature of Responsible Party

09/15/2026
Date

Mark Lynskey
Printed Name of Responsible Party

3911 Volunteer Dr. Chattanooga TN 37416
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Lynskey Performance Products LLC    Case No. 26-11156

| | Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $24,226 | |
| b. | Total receipts (net of transfers between accounts) | $291,898 | $0 |
| c. | Total disbursements (net of transfers between accounts) | $208,312 | $0 |
| d. | Cash balance end of month (a+b-c) | $107,812 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $208,312 | $0 |

| | Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ◉ Market ◯ Other ◯ (attach explanation)) | $468,330 |
| d | Total current assets | $3,247,757 |
| e. | Total assets | $3,247,757 |
| f. | Postpetition payables (excluding taxes) | $48,211 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $48,211 |
| k. | Prepetition secured debt | $1,200,000 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $1,267,716 |
| n. | Total liabilities (debt) (j+k+l+m) | $2,515,927 |
| o. | Ending equity/net worth (e-n) | $731,830 |

| | Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| | Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $323,587 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $104,908 | |
| c. | Gross profit (a-b) | $218,679 | |
| d. | Selling expenses | $103,404 | |
| e. | General and administrative expenses | $26,272 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $7,299 | |
| i. | Taxes (local, state, and federal) | $312 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $11,002 | $0 |

Debtor's Name Lynskey Performance Products LLC Case No. 26-11156

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Tom Bible Lawyers | Lead Counsel | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $0 | $21,738 | | $21,738 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Tom Bible Lawyers | Lead Counsel | $0 | $21,738 | | $21,738 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Lynskey Performance Products LLC Case No. 26-11156

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | $0 | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $7,584 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $312 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ◯ No ◉ | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ◯ No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ◯ No ◉ | |
| d. | Are you current on postpetition tax return filings? | Yes ◯ No ◉ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉ No ◯ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉ No ◯ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◯ No ◉ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉ No ◯ N/A ◯ | |
| i. | Do you have: Worker's compensation insurance? | Yes ◉ No ◯ | |
| | If yes, are your premiums current? | Yes ◉ No ◯ N/A ◯ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉ No ◯ | |
| | If yes, are your premiums current? | Yes ◉ No ◯ N/A ◯ | (if no, see Instructions) |
| | General liability insurance? | Yes ◉ No ◯ | |
| | If yes, are your premiums current? | Yes ◉ No ◯ N/A ◯ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◯ No ◉ | |
| k. | Has a disclosure statement been filed with the court? | Yes ◉ No ◯ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉ No ◯ | |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/Mark Lynskey | Mark Lynskey |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Member LLC | 09/15/2026 |
| Title | Date |

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Lynskey Performance Products LLC Case No. 26-11156

PageThree

PageFour

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

August 01, 2026 through August 31, 2026

Account Number: [redacted]8830

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

[redacted]

LYNSKEY PERFORMANCE DESIGNS
3911 VOLUNTEER DR
CHATTANOOGA TN 37416-3872

[redacted]

## CHECKING SUMMARY

Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$24,226.41** |
| Deposits and Additions | 33 | 291,898.46 |
| Checks Paid | 36 | -20,636.75 |
| ATM & Debit Card Withdrawals | 74 | -31,995.69 |
| Electronic Withdrawals | 49 | -217,261.04 |
| Fees | 1 | -272.50 |
| **Ending Balance** | **193** | **$45,958.89** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Et2Eoztshq1Gl6E Info: Text-Rmtinf-P7656465658 Iid: 20260803021000021P1Brjpc05600004910 Recd: 06:15:52 Trn: 2605182214Ge Bref: 860Cf21Bffbd4D3Ba7206E9328Cddb28 | $833.79 |
| 08/03 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Jjfrsyzqm6S0B6I Info: Text-Rmtinf-P7652984722 Iid: 20260801021000021P1Brjpc09330000763 Recd: 06:18:50 Trn: 3739382212Gb Bref: 5544E927D3Ce42299Aef7D822A2Ac1C2 | 448.83 |
| 08/03 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260803 CO Entry Descr:Transfer Sec:PPD Trace#:021000024354759 Eed:260803 Ind ID: Ind Name:Lynskey Performance PR Trn: 2154354759Tc | 15,909.48 |
| 08/04 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Gwggfmmsoqnxb6D Info: Text-Rmtinf-P7658516650 Iid: 20260804021000021P1Brjpc04780006043 Recd: 06:50:30 Trn: 2761222215Gc Bref: 059A22F0769441568405B205042B2824 | 714.35 |
| 08/04 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260804 CO Entry Descr:Transfer Sec:PPD Trace#:021000025207420 Eed:260804 Ind ID: Ind Name:Lynskey Performance PR Trn: 2165207420Tc | 2,724.93 |
| 08/05 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260805 CO Entry Descr:Transfer Sec:PPD Trace#:021000021278082 Eed:260805 Ind ID: Ind Name:Lynskey Performance PR Trn: 2171278082Tc | 5,880.00 |
| 08/06 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Vubm95Shghyso63 Info: Text-Rmtinf-P7662069106 Iid: 20260806021000021P1Brjpc05660001760 Recd: 06:18:43 Trn: 0016312218Ge Bref: 44030C8D9056448F9BC4D9D522E1Afff | 934.88 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: [redacted]830

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260806 CO Entry Descr:Transfer Sec:PPD Trace#:021000025199322 Eed:260806 Ind ID: Ind Name:Lynskey Performance PR Trn: 2185199322Tc | 10,637.64 |
| 08/07 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260807 CO Entry Descr:Transfer Sec:PPD Trace#:021000022910346 Eed:260807 Ind ID: Ind Name:Lynskey Performance PR Trn: 2192910346Tc | 6,657.31 |
| 08/10 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Plas8D2Syoe2R65 Info: Text-Rmtinf-P7670483914 Iid: 20260810021000021P1Brjpc04330010596 Recd: 06:04:47 Trn: 0023402222Gd Bref: 2423CD453B3D47F2Ae4Bdff44675C939 | 540.02 |
| 08/10 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260810 CO Entry Descr:Transfer Sec:PPD Trace#:021000020338856 Eed:260810 Ind ID: Ind Name:Lynskey Performance PR Trn: 2220338856Tc | 29,530.19 |
| 08/11 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260811 CO Entry Descr:Transfer Sec:PPD Trace#:021000022394799 Eed:260811 Ind ID: Ind Name:Lynskey Performance PR Trn: 2232394799Tc | 7,435.35 |
| 08/12 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260812 CO Entry Descr:Transfer Sec:PPD Trace#:021000020847296 Eed:260812 Ind ID: Ind Name:Lynskey Performance PR Trn: 2240847296Tc | 3,573.37 |
| 08/13 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260813 CO Entry Descr:Transfer Sec:PPD Trace#:021000025885129 Eed:260813 Ind ID: Ind Name:Lynskey Performance PR Trn: 2255885129Tc | 9,859.53 |
| 08/14 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260814 CO Entry Descr:Transfer Sec:PPD Trace#:021000029265063 Eed:260814 Ind ID: Ind Name:Lynskey Performance PR Trn: 2269265063Tc | 22,333.46 |
| 08/17 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Cgnof4Dstgkam61 Info: Text-Rmtinf-P7683207658 Iid: 20260816021000021P1Brjpc05890003491 Recd: 06:18:34 Trn: 2714522227GA Bref: 903277076F59473Ea3C9310Be8Ad353F | 3,069.63 |
| 08/17 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Lympmx1Qkio6D60 Info: Text-Rmtinf-P7685010394 Iid: 20260817021000021P1Brjpc03540002273 Recd: 06:09:49 Trn: 2693222228Gd Bref: 128Fa5A561354A7695Cad2937F3D57B0 | 992.71 |
| 08/17 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260817 CO Entry Descr:Transfer Sec:PPD Trace#:021000028775568 Eed:260817 Ind ID: Ind Name:Lynskey Performance PR Trn: 2298775568Tc | 22,244.57 |
| 08/18 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260818 CO Entry Descr:Transfer Sec:PPD Trace#:021000022716732 Eed:260818 Ind ID: Ind Name:Lynskey Performance PR Trn: 2302716732Tc | 8,991.01 |
| 08/19 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260819 CO Entry Descr:Transfer Sec:PPD Trace#:021000022959650 Eed:260819 Ind ID: Ind Name:Lynskey Performance PR Trn: 2312959650Tc | 3,731.76 |
| 08/20 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260820 CO Entry Descr:Transfer Sec:PPD Trace#:021000023730498 Eed:260820 Ind ID: Ind Name:Lynskey Performance PR Trn: 2323730498Tc | 11,540.37 |
| 08/21 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260821 CO Entry Descr:Transfer Sec:PPD Trace#:021000020805286 Eed:260821 Ind ID: Ind Name:Lynskey Performance PR Trn: 2330805286Tc | 19,079.75 |
| 08/24 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Ikdqbaytjssqa6M Info: Text-Rmtinf-P7698801874 Iid: 20260824021000021P1Brjpc00580000484 Recd: 06:40:49 Trn: 0202872236GA Bref: 7Cdf4Ff0A4A24A8Bbbdc0F0B8F6Cf496 | 207.20 |
| 08/24 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260824 CO Entry Descr:Transfer Sec:PPD Trace#:021000025573922 Eed:260824 Ind ID: Ind Name:Lynskey Performance PR Trn: 2365573922Tc | 39,895.48 |
| 08/25 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260825 CO Entry Descr:Transfer Sec:PPD Trace#:021000026047130 Eed:260825 Ind ID: Ind Name:Lynskey Performance PR Trn: 2376047130Tc | 8,581.41 |
| 08/26 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260826 CO Entry Descr:Transfer Sec:PPD Trace#:021000024229719 Eed:260826 Ind ID: Ind Name:Lynskey Performance PR Trn: 2384229719Tc | 10,218.89 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: [redacted]8830

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/27 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Z97Wrajsednux6C Info: Text-Rmtinf-P7705944466 Iid: 20260827021000021P1Brjpc00560007763 Recd: 06:43:40 Trn: 2450842238Gc Bref: Bd4E016Ae902434899Fc23F7675B206D | 1,440.30 |
| 08/27 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260827 CO Entry Descr:Transfer Sec:PPD Trace#:021000021241746 Eed:260827 Ind ID: Ind Name:Lynskey Performance PR Trn: 2391241746Tc | 10,501.49 |
| 08/28 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Pluz4Ksbcmmf16L Info: Text-Rmtinf-P7708062658 Iid: 20260828021000021P1Brjpc00600008176 Recd: 07:03:17 Trn: 0254202240Gc Bref: E5265A9BB4Df450A8Fc88Ea69Ba2Edb6 | 620.47 |
| 08/28 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260828 CO Entry Descr:Transfer Sec:PPD Trace#:021000026958623 Eed:260828 Ind ID: Ind Name:Lynskey Performance PR Trn: 2406958623Tc | 5,598.25 |
| 08/31 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: 6Sjfxllt9Qg0C62 Info: Text-Rmtinf-P7711304962 Iid: 20260830021000021P1Brjpc08030009305 Recd: 06:31:00 Trn: 0057162242Ge Bref: 073415BB3D8047Bd94B81CD3310F5577 | 1,337.35 |
| 08/31 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Aaht7Jtu6Wbmf64 Info: Text-Rmtinf-P7709603266 Iid: 20260829021000021P1Brjpc02750008715 Recd: 06:38:35 Trn: 0019662241Gb Bref: 690E1152D1B94Af98D65Ab1373Abc43D | 638.62 |
| 08/31 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260831 CO Entry Descr:Transfer Sec:PPD Trace#:021000022595983 Eed:260831 Ind ID: Ind Name:Lynskey Performance PR Trn: 2432595983Tc | 25,196.07 |
| **Total Deposits and Additions** | | **$291,898.46** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3071 ^ | | 08/05 | $640.00 |
| 3073 * ^ | | 08/03 | 700.00 |
| 3074 ^ | | 08/05 | 140.00 |
| 3075 ^ | | 08/03 | 560.00 |
| 3076 ^ | | 08/12 | 485.00 |
| 3078 * ^ | | 08/05 | 100.00 |
| 3079 ^ | | 08/11 | 60.00 |
| 3081 * ^ | | 08/04 | 2,111.04 |
| 3082 ^ | | 08/05 | 851.00 |
| 3083 ^ | | 08/05 | 2,485.00 |
| 3084 ^ | | 08/10 | 640.00 |
| 3085 ^ | 08/07 | 08/07 | 640.00 |
| 3086 ^ | | 08/10 | 700.00 |
| 3087 ^ | | 08/11 | 140.00 |
| 3088 ^ | | 08/10 | 700.00 |
| 3089 ^ | | 08/12 | 430.00 |
| 3090 ^ | | 08/07 | 640.00 |
| 3091 ^ | | 08/12 | 514.00 |
| 3092 ^ | | 08/19 | 1,521.46 |
| 3093 ^ | | 08/18 | 424.00 |
| 3094 ^ | | 08/17 | 700.00 |
| 3095 ^ | | 08/19 | 140.00 |
| 3096 ^ | | 08/17 | 700.00 |
| 3097 ^ | | 08/31 | 355.00 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: [redacted]8830

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3098 ^ | | 08/17 | 504.00 |
| 3099 ^ | | 08/19 | 100.00 |
| 3100 ^ | | 08/27 | 640.00 |
| 3101 ^ | | 08/24 | 700.00 |
| 3102 ^ | | 08/31 | 140.00 |
| 3103 ^ | | 08/25 | 691.25 |
| 3104 ^ | | 08/31 | 385.00 |
| 3105 ^ | | 08/31 | 100.00 |
| 3106 ^ | | 08/31 | 60.00 |
| 3107 ^ | | 08/31 | 700.00 |
| 3108 ^ | | 08/31 | 140.00 |
| 3109 ^ | | 08/31 | 100.00 |
| **Total Checks Paid** | | | **$20,636.75** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Recurring Card Purchase 08/01 Google *Workspace_Ly Cc@Google.Com CA Card 4339 | $165.18 |
| 08/03 | Recurring Card Purchase 08/01 Google *Ads404187393 Cc@Google.Com CA Card 4339 | 48.05 |
| 08/05 | Card Purchase 08/04 TN Work Reg Comp 615-741-1900 TN Card 4339 | 414.52 |
| 08/05 | Recurring Card Purchase 08/05 Wix.Com 1254690001 Www.Wix.Com CA Card 4339 | 169.33 |
| 08/06 | Card Purchase 08/04 Instock Fasteners 847-4596200 IL Card 4339 | 254.27 |
| 08/07 | Card Purchase 08/07 Straighttalk*Services 877-430-2355 FL Card 4339 | 37.97 |
| 08/10 | Card Purchase 08/08 Shimano North America 949-470-4206 CA Card 4339 | 384.31 |
| 08/10 | Card Purchase 08/07 Grainger 800-4724643 IL Card 4339 | 94.35 |
| 08/10 | Recurring Card Purchase 08/09 Instant Checkmate 800-222-8985 CA Card 4339 | 27.49 |
| 08/10 | Recurring Card Purchase 08/09 Instant Checkmate 800-222-8985 CA Card 4339 | 4.99 |
| 08/10 | Recurring Card Purchase 08/10 Amazon Prime*OH7A910 Amzn.Com/Bill WA Card 4339 | 2.18 |
| 08/11 | Card Purchase 08/10 Amazon Mktpl*5H5Et5Z Amzn.Com/Bill WA Card 4339 | 63.35 |
| 08/11 | Card Purchase 08/10 Amazon Mktpl*5H3Wj73 Amzn.Com/Bill WA Card 4339 | 25.55 |
| 08/11 | Card Purchase 08/10 Stamps.Com 888-434-0055 DC Card 4339 | 492.00 |
| 08/11 | Card Purchase 08/11 Uline *Ship Supplies 800-295-5510 WI Card 4339 | 488.17 |
| 08/11 | Card Purchase 08/11 Amazon Mktpl*5H1957A Amzn.Com/Bill WA Card 4339 | 4.91 |
| 08/11 | Recurring Card Purchase 08/11 Google *Ads404187393 Cc@Google.Com CA Card 4339 | 500.00 |
| 08/12 | Card Purchase 08/11 Amazon Mktpl*5H4En50 Amzn.Com/Bill WA Card 4339 | 215.24 |
| 08/12 | Card Purchase 08/11 Sq *R & J Supply Gosq.Com MO Card 4339 | 47.48 |
| 08/12 | Card Purchase 08/12 Amazon Mktpl*5H7S46P Amzn.Com/Bill WA Card 4339 | 69.90 |
| 08/12 | Card Purchase 08/11 Facebk *A2Yes2Nep4 650-5434800 De Card 4339 | 596.00 |
| 08/13 | Card Purchase 08/11 Shimano North America 949-470-4206 CA Card 4339 | 32.10 |
| 08/13 | Card Purchase 08/12 Walmart.Com 800-925-6278 AR Card 4339 | 32.90 |
| 08/13 | Card Purchase 08/13 Amazon Mktpl*5H9669Q Amzn.Com/Bill WA Card 4339 | 89.92 |
| 08/14 | Card Purchase 08/12 Shimano North America 949-470-4206 CA Card 4339 | 174.25 |
| 08/14 | Card Purchase 08/12 Shimano North America 949-470-4206 CA Card 4339 | 142.15 |
| 08/14 | Card Purchase 08/13 Shimano North America 949-470-4206 CA Card 4339 | 384.31 |
| 08/14 | Card Purchase 08/13 Adobe *800-833-6687 800-833-6687 CA Card 4339 | 38.23 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: [redacted]3830

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/17 | Card Purchase 08/12 Sage Software Inc 866-9967243 CA Card 4339 | 711.37 |
| 08/17 | Card Purchase 08/14 Hydraulic Supply Comp 954-453-8170 FL Card 4339 | 224.60 |
| 08/17 | Card Purchase 08/14 Hydraulic Supply Comp 954-453-8170 FL Card 4339 | 170.40 |
| 08/17 | Recurring Card Purchase 08/15 Adobe *800-833-6687 Adobe.Ly/Enus CA Card 4339 | 76.46 |
| 08/17 | Card Purchase 08/15 Amazon Mktpl*5A33U5C Amzn.Com/Bill WA Card 4339 | 25.56 |
| 08/17 | Card Purchase 08/17 Facebk *P2F8X2Wep4 650-5434800 De Card 4339 | 596.00 |
| 08/17 | Recurring Card Purchase 08/17 Amazon Prime*N448Z20 Amzn.Com/Bill WA Card 4339 | 16.41 |
| 08/20 | Card Purchase 08/18 Shimano North America 949-470-4206 CA Card 4339 | 1,918.56 |
| 08/20 | Card Purchase 08/19 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 1,199.88 |
| 08/20 | Card Purchase 08/19 Shimano North America 949-470-4206 CA Card 4339 | 549.89 |
| 08/20 | Card Purchase 08/19 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 852.60 |
| 08/20 | Card Purchase 08/19 Shimano North America 949-470-4206 CA Card 4339 | 511.21 |
| 08/20 | Recurring Card Purchase 08/20 Wix.Com*1257451999 1-415-6399034 CA Card 4339 | 4.35 |
| 08/21 | Card Purchase 08/20 Shimano North America 949-470-4206 CA Card 4339 | 364.93 |
| 08/21 | Card Purchase 08/20 Shimano North America 949-470-4206 CA Card 4339 | 347.03 |
| 08/21 | Recurring Card Purchase 08/20 Google *Ads404187393 Cc@Google.Com CA Card 4339 | 500.00 |
| 08/21 | Card Purchase 08/21 Msc 800-645-7270 NY Card 4339 | 218.35 |
| 08/21 | Recurring Card Purchase 08/21 Wix.Com*1257610013 1-415-6399034 CA Card 4339 | 7.63 |
| 08/24 | Card Purchase 08/20 Full Speed Ahead 425-4888653 WA Card 4339 | 588.16 |
| 08/24 | Card Purchase 08/21 Elders Ace Hardware Chattanooga TN Card 4339 | 101.29 |
| 08/24 | Card Purchase 08/23 Facebk *HFD474Nep4 650-5434800 De Card 4339 | 397.21 |
| 08/24 | Card Purchase With Pin 08/23 Stamps.Com Stamps Subs El Segundo CA Card 4339 | 44.78 |
| 08/25 | Card Purchase 08/24 Elders Ace Hardware Chattanooga TN Card 4339 | 26.20 |
| 08/25 | Card Purchase 08/24 Stamps.Com 888-434-0055 DC Card 4339 | 499.00 |
| 08/25 | Card Purchase 08/25 Lynskey Perfor-Balan Lynskeyperfor CA Card 4339 | 5,592.84 |
| 08/25 | Card Purchase 08/25 Lynskey Perfor-Balan Lynskeyperfor CA Card 4339 | 1,087.01 |
| 08/25 | Card Purchase 08/25 Lynskey Perfor-Balan Lynskeyperfor CA Card 4339 | 89.82 |
| 08/25 | Card Purchase 08/25 Lynskey Perfor-Balan Lynskeyperfor CA Card 4339 | 1,175.00 |
| 08/25 | Card Purchase 08/25 Lynskey Perfor-Balan Lynskeyperfor CA Card 4339 | 4.00 |
| 08/26 | Card Purchase 08/25 Multi-Etch Www.Multietch NY Card 4339 | 295.00 |
| 08/26 | Card Purchase 08/25 Amazon Mktpl*5O1B848 Amzn.Com/Bill WA Card 4339 | 16.81 |
| 08/26 | Card Purchase 08/26 Fedex96720101 901-397-3889 TN Card 4339 | 67.70 |
| 08/27 | Card Purchase 08/26 Amazon Mktpl*5O67T47 Amzn.Com/Bill WA Card 4339 | 192.14 |
| 08/27 | Card Purchase 08/26 Shimano North America 949-470-4206 CA Card 4339 | 1,049.75 |
| 08/27 | Card Purchase 08/26 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 242.11 |
| 08/27 | Card Purchase 08/26 Excel Sports 303-444-6737 CO Card 4339 | 461.75 |
| 08/28 | Recurring Card Purchase 08/27 Wix.Com*1258737675 1-415-6399034 CA Card 4339 | 50.25 |
| 08/28 | Recurring Card Purchase 08/28 Adobe *800-833-6687 Adobe.Ly/Enus CA Card 4339 | 21.84 |
| 08/28 | Card Purchase 08/27 Stapls023912226500000 800-333-3330 CT Card 4339 | 51.34 |
| 08/31 | Card Purchase 08/27 Shimano North America 949-470-4206 CA Card 4339 | 1,303.77 |
| 08/31 | Card Purchase 08/29 Shimano North America 949-470-4206 CA Card 4339 | 1,207.91 |
| 08/31 | Card Purchase 08/28 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 2,768.83 |
| 08/31 | Card Purchase 08/29 Uline *Ship Supplies 800-295-5510 WI Card 4339 | 383.40 |
| 08/31 | Card Purchase 08/29 Msc 800-645-7270 NY Card 4339 | 374.39 |
| 08/31 | Card Purchase 08/29 Msc 800-645-7270 NY Card 4339 | 13.06 |
| 08/31 | Card Purchase 08/29 Facebk *45Ljv42Fp4 650-5434800 De Card 4339 | 596.00 |
| | **Total ATM & Debit Card Withdrawals** | **$31,995.69** |

## ATM & DEBIT CARD SUMMARY

CHASE

August 01, 2026 through August 31, 2026
Account Number: [redacted]8830

Tim Lynskey Card 4339

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $31,995.69 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $31,995.69 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/04 | 08/04 Online ACH Payment 11230860376 To Dominionbox (_######9235) | $1,655.39 |
| 08/05 | 08/05 Online Domestic Wire Transfer A/C: Paychex of New York LLC Rochester NY 14625- US Ref: 0034-18154499 Lynskey Performance Products LLC Trn: 3462506217Es | 23,851.71 |
| 08/06 | Orig CO Name:Epb Electric Orig ID:0000408976 Desc Date:260806 CO Entry Descr:Epb Elec Sec:Web Trace#:021000021658640 Eed:260806 Ind ID:6588134 Ind Name:Lynskey Lynskey Perfor 423-648-1372 Trn: 2181658640Tc | 2,724.87 |
| 08/06 | Orig CO Name:Epb Electric Orig ID:0000408976 Desc Date:260806 CO Entry Descr:Epb Elec Sec:Web Trace#:021000021658641 Eed:260806 Ind ID:6588134 Ind Name:Lynskey Lynskey Perfor 423-648-1372 Trn: 2181658641Tc | 2,315.11 |
| 08/06 | Orig CO Name:Epb Electric Orig ID:0000408976 Desc Date:260806 CO Entry Descr:Epb Elec Sec:Web Trace#:021000021658643 Eed:260806 Ind ID:6588134 Ind Name:Lynskey Lynskey Perfor 423-648-1372 Trn: 2181658643Tc | 2,111.04 |
| 08/07 | 08/07 Online ACH Payment 11231467479 To Chrislynskey (_#####2153) | 2,000.00 |
| 08/07 | 08/07 Online ACH Payment 11231467481 To Theresanilsson (_#########6402) | 2,000.00 |
| 08/07 | 08/07 Online ACH Payment 11231467478 To Timlynskey (_#########9178) | 2,000.00 |
| 08/07 | 08/07 Online ACH Payment 11231467480 To Marklynskey (_######3720) | 2,000.00 |
| 08/07 | 08/07 Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/462462694303 Nanjing Morong Machinery Technologl Ref: PO 36857 Invoice Payment/Bnf/Inv-829A-822A Trn: 3527816219Es | 4,730.80 |
| 08/10 | Orig CO Name:American Water E Orig ID:0000000160 Desc Date:260807 CO Entry Descr:Billpay Sec:Web Trace#:091000013862892 Eed:260810 Ind ID:American Water Ind Name:Lynskey Performance PR Billpay Trn: 2223862892Tc | 74.52 |
| 08/11 | 08/11 Online Domestic Wire Transfer A/C: Paychex of New York LLC Rochester NY 14625- US Ref: 0034-18154499 Lynskey Performance Products LLC Trn: 3467466223Es | 25,021.27 |
| 08/12 | Orig CO Name:Capital Waste - Orig ID:0383913206 Desc Date:0 CO Entry Descr:Payment Sec:Web Trace#:031101117733792 Eed:260812 Ind ID:202800535550 Ind Name:L,Lynskey 202800535550 Trn: 2247733792Tc | 1,119.51 |
| 08/13 | 08/13 Online ACH Payment 11232263095 To Upssupplychain (_#####1737) | 7,549.79 |
| 08/14 | 08/14 Online ACH Payment 11232482869 To Theresanilsson (_#########6402) | 2,500.00 |
| 08/14 | 08/14 Online ACH Payment 11232482868 To Chrislynskey (_#####2153) | 1,500.00 |
| 08/14 | 08/14 Online ACH Payment 11232472783 To Marklynskey (_######3720) | 2,500.00 |
| 08/14 | 08/14 Online ACH Payment 11232472782 To Timlynskey (_#########9178) | 2,000.00 |
| 08/18 | 08/18 Online Domestic Wire Transfer A/C: Paychex of New York LLC Rochester NY 14625- US Ref: 00345-18154499 Lynskey Performance Products. LLC Trn: 3396026230Es | 24,996.96 |
| 08/18 | 08/18 Online International Wire Transfer A/C: Bank of Communications,CO. Ltd. Shanghai China 20012-0 Cn Ref: PO 36866, 36935 Tel0865925734935/Invoice Payment/Bnf/Invoice Payment Trn: 3430226230Es | 2,000.00 |
| 08/19 | 08/19 Online ACH Payment 11233009313 To Screenspecialty (_######0105) | 762.04 |
| 08/19 | 08/19 Online ACH Payment 11233009312 To Southerntoolsteel (_#####5039) | 300.73 |
| 08/19 | 08/19 Online ACH Payment 11233011551 To Chrislynskey (_#####2153) | 2,000.00 |
| 08/19 | 08/19 Online ACH Payment 11233021450 To Timlynskey (_#########9178) | 2,000.00 |
| 08/19 | 08/19 Online ACH Payment 11233011552 To Theresanilsson (_#########6402) | 2,500.00 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: [redacted]3830

[redacted]

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/19 | 08/19 Online ACH Payment 11233021451 To Marklynskey (_######3720) | 2,500.00 |
| 08/19 | 08/19 Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/462462694303 Nanjing Morong Machinery Technologl Ref: PO 36856, 37020, 36897, 36951 Invoice Payment/Bnf/Inv-829A-822A Trn: 3514796231Es | 7,346.34 |
| 08/19 | 08/19 Online International Wire Transfer A/C: Bank of Communications,CO. Ltd. Shanghai China 20012-0 Cn Ref: PO 36866, 36935, 37028 Tel0865925734935/Invoice Payment/Bnf/Invoice PA Yment Trn: 3529956231Es | 5,200.00 |
| 08/20 | 08/20 Online ACH Payment 11233266059 To Upssupplychain (_#####1737) | 4,143.53 |
| 08/20 | Orig CO Name:Epb Fiber Orig ID:0000408976 Desc Date:260820 CO Entry Descr:Ebp Fiber Sec:Web Trace#:021000020070653 Eed:260820 Ind ID:1435806 Ind Name:Lynskey Lynskey Perfor 423-648-1372 Trn: 2320070653Tc | 764.94 |
| 08/21 | 08/21 Online Transfer 30497646484 To 1St Horizon Payroll ########2936 Transaction #: 30497646484 | 800.00 |
| 08/21 | 08/21 Online ACH Payment 11233416932 To Upssupplychain (_#####1737) | 5,403.48 |
| 08/21 | 08/21 Online ACH Payment 11233422446 To Upssupplychain (_#####1737) | 173.02 |
| 08/21 | 08/21 Online ACH Payment 11233435265 To Marklynskey (_######3720) | 2,277.45 |
| 08/21 | 08/21 Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/462462694303 Nanjing Morong Machinery Technologl Ref: PO 37063 Invoice Payment/Bnf/Inv-829A-822A Trn: 3545086233Es | 541.50 |
| 08/24 | 08/24 Online Transfer 30534954955 To 1St Horizon Payroll ########2936 Transaction #: 30534954955 | 12,000.00 |
| 08/25 | 08/25 Online Transfer 30535168890 To 1St Horizon Payroll ########2936 Transaction #: 30535168890 | 1,000.00 |
| 08/25 | 08/25 Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/462462694303 Nanjing Morong Machinery Technologl Ref: PO: 37066, 37005, 36897, 36870, 36889 Invoice Payment/Bnf/Inv-829A-822 A Trn: 3407156237Es | 4,494.75 |
| 08/26 | 08/26 Online ACH Payment 11233873821 To Marklynskey (_######3720) | 3,620.00 |
| 08/26 | 08/26 Online ACH Payment 11233873822 To Timlynskey (_#########9178) | 2,195.00 |
| 08/26 | 08/26 Online ACH Payment 11233873823 To Matthewlynskey (_#########4414) | 375.00 |
| 08/26 | 08/26 Online Domestic Wire Transfer A/C: Paychex of New York LLC Rochester NY 14625- US Ref: 0034-18154499 Lynskey Performance Products LLC Trn: 3333076238Es | 28,920.95 |
| 08/27 | Orig CO Name:Jp Chttnga Orig ID:1810599849 Desc Date:260826 CO Entry Descr:Chttnga Sec:CCD Trace#:091000010157643 Eed:260827 Ind ID:T22608707 Ivr Ind Name: Lynskey Performance P Term Transaction Trn: 2390157643Tc | 1,944.77 |
| 08/27 | 08/27 Online ACH Payment 11234120191 To Southerntoolsteel (_#####5039) | 117.50 |
| 08/28 | 08/28 Online ACH Payment 11234121276 To Upssupplychain (_#####1737) | 9,410.05 |
| 08/31 | Orig CO Name:TN State Revenue Orig ID:W626001445 Desc Date:260828 CO Entry Descr:TN Tap Sec:CCD Trace#:242071759669549 Eed:260831 Ind ID:2132861824 Ind Name:Lynskey Performance PR Tax Access Portal Trn: 2439669549Tc | 724.25 |
| 08/31 | Orig CO Name:American Water E Orig ID:0000000160 Desc Date:260828 CO Entry Descr:Billpay Sec:Web Trace#:091000010015936 Eed:260831 Ind ID:American Water Ind Name:Lynskey Performance PR Billpay Trn: 2430015936Tc | 847.18 |
| 08/31 | Orig CO Name:American Water E Orig ID:0000000160 Desc Date:260828 CO Entry Descr:Billpay Sec:Web Trace#:091000010015390 Eed:260831 Ind ID:American Water Ind Name:Lynskey Performance PR Billpay Trn: 2430015390Tc | 21.97 |
| 08/31 | 08/31 Online ACH Payment 11234661306 To Dsialarm (_#######2674) | 225.62 |
| | **Total Electronic Withdrawals** | **$217,261.04** |

CHASE

August 01, 2026 through August 31, 2026
Account Number: [redacted]8830

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | Service Charges For The Month of July | $272.50 |
| **Total Fees** | | **$272.50** |

You were charged a monthly service fee of $40.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $30,112.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/03 | $39,945.28 | 08/12 | 21,528.55 | 08/21 | 30,333.01 |
| 08/04 | 39,618.13 | 08/13 | 23,683.37 | 08/24 | 56,604.25 |
| 08/05 | 16,574.07 | 08/14 | 36,777.89 | 08/25 | 50,525.79 |
| 08/06 | 20,741.30 | 08/17 | 59,360.00 | 08/26 | 25,254.22 |
| 08/07 | 13,349.84 | 08/18 | 40,930.05 | 08/27 | 32,547.99 |
| 08/10 | 40,792.21 | 08/19 | 20,291.24 | 08/28 | 29,233.23 |
| 08/11 | 21,432.31 | 08/20 | 21,886.65 | 08/31 | 45,958.89 |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $40.00 | |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $387.91 | |
| **Total Service Charges** | **$427.91** | Will be assessed on 9/3/26 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 133 |
| Deposits / Credits | 33 |
| Deposited Items | 0 |
| **Total Transactions** | **166** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| ACCOUNT 000000731218830 | | | | | |
| Monthly Service Fee | 1 | | | $40.00 | $40.00 |
| Transactions | 166 | 0 | 166 | $0.00 | $0.00 |
| Stop Payment - Online | 1 | 0 | 1 | $25.00 | $25.00 |
| **Subtotal** | | | | | **$65.00** |
| **Other Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 6 | 0 | 6 | $40.00 | $240.00 |
| Electronic Credits | 33 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 133 | 250 | 0 | $0.50 | $0.00 |
| Rtp/Same Day-Low Value | 2,216 | 0 | 2,216 | $0.01 | $22.16 |
| Rtp/Same Day-High Value | 1 | 0 | 1 | $25.00 | $25.00 |
| Standard ACH Pmnts Initial Fee | 10 | 0 | 10 | $2.50 | $25.00 |
| Std ACH Pmnts Volume Fee | 5 | 0 | 5 | $0.15 | $0.75 |
| Online Domestic Wire Fee | 4 | 2 | 2 | $25.00 | $50.00 |
| **Total Service Charge (Will be assessed on 9/3/26)** | | | | | **$427.91** |

CHASE

August 01, 2026 through August 31, 2026
Account Number: [redacted]8830

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** 000000731218830 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Stop Payment - Online | 1 | | | | |
| Online US Dollar Intl Wire Fee | 6 | | | | |
| Electronic Credits | 33 | | | | |
| Non-Electronic Transactions | 133 | | | | |
| Rtp/Same Day-Low Value | 2,216 | | | | |
| Rtp/Same Day-High Value | 1 | | | | |
| Standard ACH Pmnts Initial Fee | 10 | | | | |
| Std ACH Pmnts Volume Fee | 5 | | | | |
| Online Domestic Wire Fee | 4 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

August 01, 2026 through August 31, 2026
Account Number: [redacted]8830

This Page Intentionally Left Blank

# Lynskey Performance Products, LLC
## General Ledger
## For the Period From Aug 1, 2026 to Aug 31, 2026

Filter Criteria includes: 1) IDs: 10300. Report order is by ID. Report is printed with shortened

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Amount |
|---|---|---|---|---|---|---|
| 10300 | Cash in Bank - Chase | 8/1/26 | Ebay 08/01/26 | CRJ | Lynskey Performance | 448.83 |
| 10300 | Cash in Bank - Chase | 8/3/26 | Ebay 08/03/26 | CRJ | Lynskey Performance | 833.79 |
| 10300 | Cash in Bank - Chase | 8/3/26 | Pay Pal 8/3/26 | CRJ | Lynskey Performance | 15,909.48 |
| 10300 | Cash in Bank - Chase | 8/4/26 | Ebay 08/04/26 | CRJ | Lynskey Performance | 714.35 |
| 10300 | Cash in Bank - Chase | 8/4/26 | Pay Pal 8/4/26 | CRJ | Lynskey Performance | 2,724.93 |
| 10300 | Cash in Bank - Chase | 8/5/26 | Pay Pal 8/5/26 | CRJ | Lynskey Performance | 5,880.00 |
| 10300 | Cash in Bank - Chase | 8/6/26 | Ebay 08/06/26 | CRJ | Lynskey Performance | 934.88 |
| 10300 | Cash in Bank - Chase | 8/6/26 | Pay Pal 8/6/26 | CRJ | Lynskey Performance | 10,637.64 |
| 10300 | Cash in Bank - Chase | 8/7/26 | Pay Pal 08/07/26 | CRJ | Lynskey Performance | 6,657.31 |
| 10300 | Cash in Bank - Chase | 8/10/26 | Ebay 08/10/26 | CRJ | Lynskey Performance | 540.02 |
| 10300 | Cash in Bank - Chase | 8/10/26 | Pay Pal 4/10/26 | CRJ | Lynskey Performance | 29,530.19 |
| 10300 | Cash in Bank - Chase | 8/11/26 | Pay Pal 8/11/26 | CRJ | Lynskey Performance | 7,435.35 |
| 10300 | Cash in Bank - Chase | 8/12/26 | Pay Pal 8/12/26 | CRJ | Lynskey Performance | 3,573.37 |
| 10300 | Cash in Bank - Chase | 8/13/26 | Pay Pal 8/13/26 | CRJ | Lynskey Performance | 9,859.53 |
| 10300 | Cash in Bank - Chase | 8/14/26 | Pay Pal 8/14/26 | CRJ | Lynskey Performance | 22,333.46 |
| 10300 | Cash in Bank - Chase | 8/17/26 | Ebay 08/17/26 - 2 | CRJ | Lynskey Performance | 992.71 |
| 10300 | Cash in Bank - Chase | 8/17/26 | Ebay 08/17/26 | CRJ | Lynskey Performance | 3,069.63 |
| 10300 | Cash in Bank - Chase | 8/17/26 | Pay Pal 8/17/26 | CRJ | Lynskey Performance | 22,244.57 |
| 10300 | Cash in Bank - Chase | 8/18/26 | Pay Pal 8/18/26 | CRJ | Lynskey Performance | 8,991.01 |
| 10300 | Cash in Bank - Chase | 8/19/26 | Pay Pal 8/19/26 | CRJ | Lynskey Performance | 3,731.76 |
| 10300 | Cash in Bank - Chase | 8/20/26 | Pay Pal 8/20/26 | CRJ | Lynskey Performance | 11,540.37 |
| 10300 | Cash in Bank - Chase | 8/21/26 | Pay Pal 8/21/26 | CRJ | Lynskey Performance | 19,079.75 |
| 10300 | Cash in Bank - Chase | 8/24/26 | Ebay 08/24/26 | CRJ | Lynskey Performance | 207.20 |
| 10300 | Cash in Bank - Chase | 8/24/26 | Pay Pal 8/24/26 | CRJ | Lynskey Performance | 39,895.48 |
| 10300 | Cash in Bank - Chase | 8/25/26 | Pay Pal 8/25/26 | CRJ | Lynskey Performance | 8,581.41 |
| 10300 | Cash in Bank - Chase | 8/26/26 | Pay Pal 8/26/26 | CRJ | Lynskey Performance | 10,218.89 |
| 10300 | Cash in Bank - Chase | 8/27/26 | Ebay 08/27/26 | CRJ | Lynskey Performance | 1,440.30 |
| 10300 | Cash in Bank - Chase | 8/27/26 | Pay Pal 8/27/26 | CRJ | Lynskey Performance | 10,501.49 |
| 10300 | Cash in Bank - Chase | 8/28/26 | Ebay 08/28/26 | CRJ | Lynskey Performance | 620.47 |
| 10300 | Cash in Bank - Chase | 8/28/26 | Pay Pal 8/28/26 | CRJ | Lynskey Performance | 5,598.25 |
| 10300 | Cash in Bank - Chase | 8/29/26 | Ebay 08/29/26 | CRJ | Lynskey Performance | 638.62 |
| 10300 | Cash in Bank - Chase | 8/30/26 | Ebay 08/30/26 | CRJ | Lynskey Performance | 1,337.35 |
| 10300 | Cash in Bank - Chase | 8/31/26 | Pay Pal 8/31/26 | CRJ | Lynskey Performance | 25,196.07 |
| | | | | | Total: | 291,898.46 |

Lynskey Performance Products, LLC
Balance Sheet
August 31, 2026

ASSETS

| | | |
|---|---|---|
| **Current Assets** | | |
| Cash in Bank - Millenn 8643 | $ 2,524.49 | |
| Cash in Bank - PR 1st Horizon | 14,015.00 | |
| Cash in Bank - Chase | 53,541.06 | |
| Cash in Bank - Members 1st Hrz | 100.00 | |
| PayPal Cash Rec'd | 176,595.22 | |
| Cash Money Rec'd | 60,969.64 | |
| Shopify Cash Rec'd | (330,642.80) | |
| Ebay Cash Rec'd | 45,104.61 | |
| Petty Cash | 128.59 | |
| A/R - Customers | 622,060.17 | |
| PayPal Clearing Account | 60,817.42 | |
| Shopify Clearing Account | (93,813.44) | |
| Cash Clearing Account | (10,498.19) | |
| Ebay Clearing Account | (1,924.69) | |
| Loan / Member ML | 13,000.00 | |
| Inventory - Components | 95,477.89 | |
| Inventory - Parts & Decals | 121,126.79 | |
| Inventory - Bar, Plate & Tube | 103,416.03 | |
| Inventory - Welding Materials | 3,049.64 | |
| Inventory - Packaging | 3,997.73 | |
| Inventory - Fork | 44,165.00 | |
| Inventory - Consumables | 4,450.70 | |
| Work in Progress | 64,555.20 | |
| Finished Goods - Frames | 163,336.57 | |
| Finished Goods - Demos | 33,641.00 | |
| Inventory - Clothing | 10,377.90 | |
| Prepaid Parts & Components | 38,274.55 | |
| Total Current Assets | | 1,297,846.08 |
| **Property and Equipment** | | |
| Furniture and Fixtures GP 1 | 55,559.15 | |
| Storage Trailers | 9,184.11 | |
| Shop Equipment GP 5 | 485,922.70 | |
| Computer Equipment | 50,135.24 | |
| Intangible Website | 256,832.48 | |
| Office Equipment GP 2 | 14,750.19 | |
| Photo/Cameras | 3,466.99 | |
| Building-3911 Vol. Drive | 543,286.71 | |
| Jigs & Fixtures GP 3 | 224,614.00 | |
| Inventory Shelving | 1,005.00 | |
| Bldg.Improvements | 168,874.39 | |
| Theft/Security Equipment | 29,063.18 | |
| Land Improvement | 70,800.00 | |
| Computer Software | 7,935.62 | |
| Event Promo. Equipment | 1,535.50 | |
| Land - Vol. Drive | 265,000.00 | |
| Accum Depreciation | (1,496,393.00) | |
| Total Property and Equipment | | 691,572.26 |
| **Other Assets** | | |
| Total Other Assets | | 0.00 |
| Total Assets | | $ 1,989,418.34 |

LIABILITIES AND CAPITAL

Unaudited - For Management Purposes Only

Lynskey Performance Products, LLC
Balance Sheet
August 31, 2026

| | | |
|---|---|---|
| Current Liabilities | | |
| A/P Vendors | $ 1,581,638.18 | |
| American Express | (44,328.24) | |
| Chase Visa | (11,726.41) | |
| MCare Tax w/held | (3.66) | |
| MCare Employer pay | (3.67) | |
| SUTA Employer Qtr | (408.85) | |
| FUTA - Emplr Payable | 0.40 | |
| Other w/held payable | 1,901.46 | |
| Franchise/Excise pay | 7,686.48 | |
| Sales Tax Payable | (197.29) | |
| Other State Sales Tax Shopify | 38.43 | |
| Total Current Liabilities | | 1,534,596.83 |
| Long-Term Liabilities | | |
| First Bank / LOC | 575,183.67 | |
| Loan / Ruby Lynskey LOC | 295,718.46 | |
| Loan / Ruby T Lynskey | (4,200.00) | |
| Loan / Tim Lynskey | 2,594.11 | |
| Loan / Chris Lynskey | 4,888.26 | |
| First Bank / Real Estate Loan | 1,205,552.10 | |
| Total Long-Term Liabilities | | 2,079,736.60 |
| Total Liabilities | | 3,614,333.43 |
| Equity | | |
| Accum. Earnings | (1,213,311.05) | |
| Member Dist- Ruby | (21,663.10) | |
| Member Dist-David | (25,995.49) | |
| Members Dist-Mark | (27,078.59) | |
| Members Dist-Tim | (25,995.49) | |
| Members Dist-Chris | (7,581.75) | |
| Net Income | (303,289.62) | |
| Total Capital | | (1,624,915.09) |
| Total Liabilities & Capital | | $ 1,989,418.34 |

Lynskey Performance Products, LLC
Statement of Cash Flow
For the eight Months Ended August 31, 2026

| | Current Month | Year to Date |
|---|---|---|
| Cash Flows from operating activities | | |
| Net Income | $ 5,345.34 | $ (303,289.62) |
| Adjustments to reconcile net income to net cash provided by operating activities | | |
| Accum. Depn. - Inspect. Instr. | 0.00 | 0.00 |
| Accum Depn. - Event Promo. Equ | 0.00 | 0.00 |
| Accum Depreciation | 0.00 | 0.00 |
| Accum Amortization | 0.00 | 0.00 |
| A/R - Customers | 76,252.61 | (896,774.16) |
| PayPal Clearing Account | 0.00 | 0.00 |
| Shopify Clearing Account | 0.00 | 0.00 |
| Cash Clearing Account | 0.00 | 0.00 |
| Ebay Clearing Account | 0.00 | 0.00 |
| A/R Warranty Repair Replace | 0.00 | 0.00 |
| A/R - Other | 0.00 | 0.00 |
| A/R - Insurance Claims | 0.00 | 0.00 |
| Loan / Member ML | 0.00 | 0.00 |
| A/R - Employees | 0.00 | 0.00 |
| Employee Loan | 0.00 | 2,486.49 |
| Employee Purchase | 0.00 | 0.00 |
| Inventory - Components | (7,170.97) | (35,087.08) |
| Inventory - Parts & Decals | (13,912.99) | (77,892.08) |
| Inventory - Bar, Plate & Tube | (474.04) | 17,168.90 |
| Inventory - Welding Materials | (179.26) | (2,437.19) |
| Inventory - Packaging | (277.31) | (1,196.48) |
| Inventory - Fork | 0.00 | (22,969.00) |
| Inventory - Consumables | 0.00 | (339.70) |
| Work in Progress | 0.00 | 0.00 |
| IV/Trade | 0.00 | 0.00 |
| Finished Goods - Frames | 0.00 | 99,527.79 |
| Finisd./Components | 0.00 | 0.00 |
| Finished Goods - Accessories | 0.00 | 0.00 |
| Finished Goods - Demos | 0.00 | 24,291.00 |
| Finished Goods - Components | 0.00 | 0.00 |
| Inventory - Clothing | 0.00 | 0.00 |
| Prepaid Raw Material | 0.00 | 0.00 |
| Prepaid Freight | 0.00 | 0.00 |
| Prepaid Parts & Components | (27,082.22) | (38,274.55) |
| Prepaid - Taxes / State-Fed | 0.00 | 0.00 |
| Proptaxvd | 0.00 | 0.00 |
| Lease Deposit | 0.00 | 0.00 |
| Other Current Assets | 0.00 | 0.00 |
| Pinspk | 0.00 | 0.00 |
| Customer Deposits Withheld | 0.00 | 0.00 |
| A/P - Accounts Payable | 0.00 | 0.00 |
| A/P Vendors | 37,593.44 | 1,017,544.20 |
| Member LLC | 0.00 | 0.00 |
| A/P - Other Payables | 0.00 | 0.00 |
| Capital One Payable | 0.00 | 0.00 |
| American Express | 0.00 | (7,025.73) |
| A/P American Express | 0.00 | 0.00 |
| Chase Visa | 0.00 | (1,038.55) |
| A/P Chase Visa | 0.00 | 0.00 |
| A/P Other | 0.00 | 0.00 |
| Retainage Payables | 0.00 | 0.00 |
| Accrued Expense | 0.00 | 0.00 |
| Fed.P/R Tax W/held | 0.00 | 0.00 |
| Fed.P/R Tax Payable | 0.00 | 0.00 |
| FICA Tax W/Held | 0.00 | 0.00 |

Lynskey Performance Products, LLC
Statement of Cash Flow
For the eight Months Ended August 31, 2026

| | Current Month | Year to Date |
|---|---|---|
| Fed. P/R taxes W.held | 0.00 | 0.00 |
| FICA Employer Pay | 0.00 | 0.00 |
| MCare Tax w/held | 0.00 | (3.66) |
| FICA Payable Employer | 0.00 | 0.00 |
| MCare Employer pay | 0.00 | (3.67) |
| MCARE/payable Employer | 0.00 | 0.00 |
| SUTA Employer Qtr | 0.00 | (424.21) |
| FUTA - Emplr Payable | 0.00 | 0.40 |
| Personalty/Employer | 0.00 | 0.00 |
| Other taxes payable | 0.00 | 0.00 |
| Paychex DD / Taxes | 0.00 | 0.00 |
| Child Support Payable | 0.00 | 0.00 |
| Other w/held payable | 300.00 | (985.00) |
| Franchise/Excise pay | 0.00 | (100.63) |
| Other/current liab | 0.00 | 0.00 |
| GA State/Empl.tax | 0.00 | 0.00 |
| Sales Tax Payable | (561.51) | (1,571.55) |
| Other State Sales Tax Shopify | 0.00 | 0.00 |
| Loan from Members | 0.00 | 0.00 |
| PayPal Dispute (Unearned Rev) | 0.00 | 0.00 |
| Total Adjustments | 64,487.75 | 74,895.54 |
| Net Cash provided by Operations | 69,833.09 | (228,394.08) |
| Cash Flows from investing activities | | |
| Used For | | |
| Furniture and Fixtures GP 1 | 0.00 | 0.00 |
| Storage Trailers | 0.00 | 0.00 |
| RM / Constructed Assets | 0.00 | 0.00 |
| Shop Equipment GP 5 | 0.00 | 0.00 |
| Computer Equipment | 0.00 | 0.00 |
| Intangible Website | 0.00 | 0.00 |
| Office Equipment GP 2 | 0.00 | 0.00 |
| Photo/Cameras | 0.00 | 0.00 |
| Leasehold Improvements/Buid 1 | 0.00 | 0.00 |
| Leasehold Imp/Build 3 & Car | 0.00 | 0.00 |
| Building-3911 Vol. Drive | 0.00 | 0.00 |
| Jigs & Fixtures GP 3 | 0.00 | 0.00 |
| Inventory Shelving | 0.00 | 0.00 |
| Inspection Instruments | 0.00 | 0.00 |
| Bldg.Improvements | 0.00 | 0.00 |
| Theft/Security Equipment | 0.00 | 0.00 |
| Land Improvement | 0.00 | 0.00 |
| Computer Software | 0.00 | 0.00 |
| Event Promo. Equipment | 0.00 | 0.00 |
| Oolt. Indust Drive Earnest $$ | 0.00 | 0.00 |
| Land - Vol. Drive | 0.00 | 0.00 |
| Vol.Dr/Bldg | 0.00 | 0.00 |
| Organizational Cost | 0.00 | 0.00 |
| Closing Cost/Cr Line | 0.00 | 0.00 |
| Accum.Amortiz.Costs | 0.00 | 0.00 |
| Net cash used in investing | 0.00 | 0.00 |
| Cash Flows from financing activities | | |
| Proceeds From | | |
| Millennium/LOC 60083363 | 0.00 | 0.00 |
| FSG / Cr. Line Principal pmt | 0.00 | 0.00 |

Lynskey Performance Products, LLC
Statement of Cash Flow
For the eight Months Ended August 31, 2026

| | | Current Month | | Year to Date |
|---|---|---|---|---|
| Millennium/LOC 60083363 | | 0.00 | | 0.00 |
| First Bank / LOC | | 0.00 | | 0.00 |
| MB Bus. Asset Loan | | 0.00 | | 0.00 |
| Loan / Ruby Lynskey LOC | | 0.00 | | 296,971.92 |
| Loan / Ruby T Lynskey | | 0.00 | | 0.00 |
| Loan / Tim Lynskey | | 0.00 | | 0.00 |
| Loan / Chris Lynskey | | 0.00 | | 0.00 |
| Accured Int-SH Note | | 0.00 | | 0.00 |
| Volunteer Dr | | 0.00 | | 0.00 |
| First Bank / Real Estate Loan | | 0.00 | | 0.00 |
| MB Real Estate Loan | | 0.00 | | 0.00 |
| PPP Loan | | 0.00 | | 0.00 |
| Other/Long Term Liab | | 0.00 | | 0.00 |
| N/P - Balboa | | 0.00 | | 0.00 |
| Wells Fargo/Prin | | 0.00 | | 0.00 |
| Beginning Balance Equity | | 0.00 | | 0.00 |
| 2019 Adjustments | | 0.00 | | 0.00 |
| Member's Contribution | | 0.00 | | 0.00 |
| Member Dist- Ruby | | 0.00 | | 0.00 |
| Member Dist-David | | 0.00 | | 0.00 |
| Members Dist-Mark | | 0.00 | | 0.00 |
| Members Dist-Tim | | 0.00 | | 0.00 |
| Members Dist-Chris | | 0.00 | | 0.00 |
| Reconciliation Adjustments | | 0.00 | | 0.00 |
| Used For | | | | |
| Millennium/LOC 60083363 | | 0.00 | | 0.00 |
| FSG / Cr. Line Principal pmt | | 0.00 | | 0.00 |
| Millennium/LOC 60083363 | | 0.00 | | 0.00 |
| First Bank / LOC | | (5,537.02) | | (13,191.13) |
| MB Bus. Asset Loan | | 0.00 | | 0.00 |
| Loan / Ruby Lynskey LOC | | 0.00 | | (1,253.46) |
| Loan / Ruby T Lynskey | | 0.00 | | (40,000.00) |
| Loan / Tim Lynskey | | 0.00 | | (4,998.46) |
| Loan / Chris Lynskey | | 0.00 | | (10,296.89) |
| Accured Int-SH Note | | 0.00 | | 0.00 |
| Volunteer Dr | | 0.00 | | 0.00 |
| First Bank / Real Estate Loan | | (2,660.76) | | (25,790.96) |
| MB Real Estate Loan | | 0.00 | | 0.00 |
| PPP Loan | | 0.00 | | 0.00 |
| Other/Long Term Liab | | 0.00 | | 0.00 |
| N/P - Balboa | | 0.00 | | 0.00 |
| Wells Fargo/Prin | | 0.00 | | 0.00 |
| Beginning Balance Equity | | 0.00 | | 0.00 |
| 2019 Adjustments | | 0.00 | | 0.00 |
| Member's Contribution | | 0.00 | | 0.00 |
| Member Dist- Ruby | | 0.00 | | 0.00 |
| Member Dist-David | | 0.00 | | 0.00 |
| Members Dist-Mark | | 0.00 | | 0.00 |
| Members Dist-Tim | | 0.00 | | 0.00 |
| Members Dist-Chris | | 0.00 | | 0.00 |
| Reconciliation Adjustments | | 0.00 | | 0.00 |
| Net cash used in financing | | (8,197.78) | | 201,441.02 |
| Net increase <decrease> in cash | $ | 61,635.31 | $ | (26,953.06) |

| | | | | |
|---|---|---|---|---|
| Summary | | | | |
| Cash Balance at End of Period | $ | 22,335.81 | $ | 22,335.81 |

Lynskey Performance Products, LLC
Statement of Cash Flow
For the eight Months Ended August 31, 2026

| | | Current Month | | Year to Date |
|---|---|---|---|---|
| Cash Balance at Beg of Period | | 39,299.50 | | (49,288.87) |
| Net Increase <Decrease> in Cash | $ | 61,635.31 | $ | (26,953.06) |

Lynskey Performance Products, LLC
Income Statement
For the Month Ending August 31, 2026

| | | Current Month |
|---|---|---|
| Revenues | | |
| Sales / Lynskey Frames | $ | 176,679.02 |
| Sales / Lynskey Components | | 1,675.00 |
| Sales / Vendor Brands | | 38,964.00 |
| Misc. Sales / Service | | 1,650.00 |
| Sales / Apparel | | 347.00 |
| Total Revenues | | 219,315.02 |
| Cost of Sales | | |
| Sales Tax PAID to Vendors | | 312.79 |
| Labor/Plant | | 56,678.61 |
| Plant Supervision | | 8,461.52 |
| Misc.Labor/Plant | | 8,379.25 |
| P/R Taxes-Plant | | 7,584.02 |
| Health Ins. - plant | | 7,138.78 |
| Janitorial/Safety Sup/Plant | | 678.68 |
| Bldg Repair / Maint | | 360.00 |
| Equip.Repair/Maint+Inspect. | | 452.80 |
| Finishing Dept Material | | 2,078.79 |
| Freight In | | 470.16 |
| Freight Out | | 5,418.78 |
| Frt/Customs-Duty | | 173.02 |
| Stencils/Artwork | | 465.25 |
| Misc treatment/parts | | 56.99 |
| Weld-gases/wires | | 2,522.50 |
| Tools/Small etc. | | 396.97 |
| Shipping/boxes | | 1,941.04 |
| Water Jet Supplies | | 1,028.00 |
| Safety Supplies | | 310.53 |
| Total Cost of Sales | | 104,908.48 |

Lynskey Performance Products, LLC
Income Statement
For the Month Ending August 31, 2026

| | Current Month |
|---|---|
| Gross Profit | 114,406.54 |
| | |
| Expenses | |
| Warranty/repair/replace | 3,185.93 |
| S/M-Salaries/Wages | 15,615.40 |
| S/M Health Ins | 2,852.13 |
| S/M Cell phones | 279.66 |
| Ads/Media Costs | 3,398.45 |
| Website/Google | 169.33 |
| Dues/Subscriptions | 756.15 |
| Website Maintenance | 15.00 |
| Ins./Pkg/Liab.etc | 3,759.41 |
| Health Insurance | 1,455.28 |
| Wages/Salaries-office | 22,003.48 |
| Misc/office pays(1099 | 1,515.00 |
| CPA/Acctg Costs/Updates | 537.45 |
| Legal Fees | 401.50 |
| Office Supplies | 8.99 |
| G/A internet-webmail | 265.00 |
| Bank Fees/wires | 336.50 |
| Fee's Paid to Shop Ebay Paypal | 2,219.94 |
| Rent / Lease Forklift | 417.76 |
| Telephone-general | 499.94 |
| Utilities | 4,830.66 |
| FB Real Estate Interest | 7,299.62 |
| Chris Guaranteed Payments | 3,500.00 |
| Mark Guaranteed Payments | 11,516.00 |
| Tim Guaranteed Payments | 7,951.00 |
| Chris W-2 Payments | 5,465.00 |
| Tim W-2 Payments | 3,150.00 |
| | |
| Total Expenses | 103,404.58 |
| | |
| Net Income | $ 11,001.96 |

Lynskey Performance Products, LLC

Income Statement

For the Month Ending August 31, 2026

| | Current Month |
|---|---|

# Lynskey Performance Products, LLC
## Aged Payables
## As of Sep 1, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor | Invoice/CM # | Bill fr | Date | Date Due | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| AirGas USA, LLC | 9173484583 | | 7/3/26 | 8/2/26 | | 655.50 | | | 655.50 |
| AirGas USA, LLC | 9173944159 | | 7/20/26 | 8/19/26 | | 2,183.74 | | | 2,183.74 |
| AirGas USA, LLC | 1605538857 | | 7/31/26 | 8/30/26 | | 72.11 | | | 72.11 |
| AirGas USA, LLC | 9174336245 | | 8/3/26 | 9/2/26 | 655.50 | | | | 655.50 |
| AirGas USA, LLC | 9174734459 | | 8/13/26 | 9/12/26 | 2,255.47 | | | | 2,255.47 |
| **AirGas USA, LLC** | | | | | **2,910.97** | **2,911.35** | | | **5,822.32** |
| Chattanooga Fire Protection | 203384 | | 7/21/26 | 7/21/26 | | 157.03 | | | 157.03 |
| **Chattanooga Fire Protectio** | | | | | | **157.03** | | | **157.03** |
| Chattanooga Gas | 4081361117 08 | | 8/5/26 | 8/5/26 | 564.59 | | | | 564.59 |
| **Chattanooga Gas** | | | | | **564.59** | | | | **564.59** |
| De Lage Landen Financial S | Acct 4075313 | | 7/1/26 | 7/1/26 | | | 396.11 | | 396.11 |
| De Lage Landen Financial S | Acct 4075313 | | 8/1/26 | 8/1/26 | | 417.76 | | | 417.76 |
| **De Lage Landen Financial** | | | | | | **417.76** | **396.11** | | **813.87** |
| EMC Insurance Companies | 08/26 #10 of 10 | | 8/1/26 | 9/1/26 | | 3,759.41 | | | 3,759.41 |
| **EMC Insurance Companies** | | | | | | **3,759.41** | | | **3,759.41** |
| Industrial Welding Supply | 00353728 | | 5/8/26 | 6/7/26 | | | | 175.30 | 175.30 |
| Industrial Welding Supply | 00353727 | | 5/8/26 | 6/7/26 | | | | 1,028.00 | 1,028.00 |
| Industrial Welding Supply | 00353726 | | 5/8/26 | 6/7/26 | | | | 26.09 | 26.09 |
| Industrial Welding Supply | 00354109 | | 5/15/26 | 6/14/26 | | | | 69.60 | 69.60 |
| Industrial Welding Supply | 00354478 | | 5/22/26 | 6/21/26 | | | | 192.50 | 192.50 |
| Industrial Welding Supply | 00354856 | | 5/29/26 | 6/28/26 | | | | 145.62 | 145.62 |
| Industrial Welding Supply | 00355054 | | 5/31/26 | 6/30/26 | | | | 21.70 | 21.70 |
| Industrial Welding Supply | PO 36910 | Yes | 6/12/26 | 7/12/26 | | | 46.40 | | 46.40 |
| Industrial Welding Supply | 00357259 | | 6/30/26 | 7/30/26 | | | 21.00 | | 21.00 |
| Industrial Welding Supply | PO 36910-1 | | 7/10/26 | 8/9/26 | | 101.68 | | | 101.68 |
| Industrial Welding Supply | 00359543 | | 7/31/26 | 8/30/26 | | 21.70 | | | 21.70 |
| Industrial Welding Supply | 00361741 | | 8/31/26 | 9/30/26 | 43.40 | | | | 43.40 |
| **Industrial Welding Supply** | | | | | **43.40** | **123.38** | **67.40** | **1,658.81** | **1,892.99** |

# Lynskey Performance Products, LLC
## Aged Payables
## As of Sep 1, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor | Invoice/CM # | Bill fr Date | Date Due | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|---|
| Safety & Health Compliance | 2026-8 | 7/1/26 | 7/1/26 | | | 175.00 | | 175.00 |
| Safety & Health Compliance | 2026-9 | 8/1/26 | 8/1/26 | | 175.00 | | | 175.00 |
| **Safety & Health Complianc** | | | | | **175.00** | **175.00** | | **350.00** |
| Tennessee American Water | 365200051378 | 8/31/26 | 8/31/26 | 139.01 | | | | 139.01 |
| **Tennessee American Wate** | | | | **139.01** | | | | **139.01** |
| United Parcel Service | 06F055-336 | 8/15/26 | 9/5/26 | 6,696.90 | | | | 6,696.90 |
| United Parcel Service | 06F055-346 | 8/22/26 | 9/12/26 | 4,439.15 | | | | 4,439.15 |
| United Parcel Service | 06F055-356 | 8/29/26 | 9/19/26 | 4,037.98 | | | | 4,037.98 |
| **United Parcel Service** | | | | **15,174.03** | | | | **15,174.03** |
| | | | | **18,832.00** | **7,543.93** | **638.51** | **1,658.81** | **28,673.25** |