UNITED STATES BANKRUPTCY COURT

Eastern DISTRICT OF Tennessee

In Re. Lynskey Performance Products LLC §
§
§
Debtor(s) §

Case No. 26-11156

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2026

Petition Date: 04/30/2026

Months Pending: 5

Industry Classification: 3 1 3 3

Reporting Method: Accrual Basis ◉ Cash Basis ○

Debtor's Full-Time Employees (current): 16

Debtor's Full-Time Employees (as of date of order for relief): 33

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/Mark Lynskey
Signature of Responsible Party

Mark Lynskey
Printed Name of Responsible Party

10/15/2026
Date

3911 Volunteer Dr. Chattanooga TN 37416
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Lynskey Performance Products LLC Case No. 26-11156

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $45,959 | |
| b. | Total receipts (net of transfers between accounts) | $226,759 | $0 |
| c. | Total disbursements (net of transfers between accounts) | $264,774 | $0 |
| d. | Cash balance end of month (a+b-c) | $7,944 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $264,774 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $12,580 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ◉ Market ◯ Other ◯ (attach explanation)) | $493,500 |
| d | Total current assets | $3,247,757 |
| e. | Total assets | $3,741,257 |
| f. | Postpetition payables (excluding taxes) | $54,645 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $54,645 |
| k. | Prepetition secured debt | $1,800,000 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $1,267,716 |
| n. | Total liabilities (debt) (j+k+l+m) | $3,122,361 |
| o. | Ending equity/net worth (e-n) | $618,896 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $323,587 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $168,052 | |
| c. | Gross profit (a-b) | $155,535 | |
| d. | Selling expenses | $156,164 | |
| e. | General and administrative expenses | $23,980 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $7,930 | |
| i. | Taxes (local, state, and federal) | $80 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $11,002 | $0 |

Debtor's Name Lynskey Performance Products LLC Case No. 26-11156

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $500 | | $500 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | HHM accountants | Financial Professional | $500 | | $500 | $0 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $0 | $21,738 | | $21,738 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Tom Bible Lawyers | Lead Counsel | $0 | $21,738 | | $21,738 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Lynskey Performance Products LLC Case No. 26-11156

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Lynskey Performance Products LLC Case No. 26-11156

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | $0 | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $9,137 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $80 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) Yes ○ No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) Yes ○ No ◉

c. Were any payments made to or on behalf of insiders? Yes ○ No ◉

d. Are you current on postpetition tax return filings? Yes ◉ No ○

e. Are you current on postpetition estimated tax payments? Yes ◉ No ○

f. Were all trust fund taxes remitted on a current basis? Yes ◉ No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) Yes ○ No ◉

h. Were all payments made to or on behalf of professionals approved by the court? Yes ◉ No ○ N/A ○

i. Do you have: Worker's compensation insurance? Yes ◉ No ○

If yes, are your premiums current? Yes ◉ No ○ N/A ○ (if no, see Instructions)

Casualty/property insurance? Yes ◉ No ○

If yes, are your premiums current? Yes ◉ No ○ N/A ○ (if no, see Instructions)

General liability insurance? Yes ◉ No ○

If yes, are your premiums current? Yes ◉ No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? Yes ○ No ◉

k. Has a disclosure statement been filed with the court? Yes ◉ No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? Yes ◉ No ○

Debtor's Name Lynskey Performance Products LLC Case No. 26-11156

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/Mark Lynskey | Mark Lynskey |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Member LLC | 10/15/2026 |
| Title | Date |

Debtor's Name Lynskey Performance Products LLC Case No. 26-11156

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Lynskey Performance Products LLC Case No. 26-11156

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

September 01, 2026 through September 30, 2026
Account Number: [redacted]8830

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

[redacted]

LYNSKEY PERFORMANCE DESIGNS
3911 VOLUNTEER DR
CHATTANOOGA TN 37416-3872

[redacted]

## CHECKING SUMMARY

Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$45,958.89** |
| Deposits and Additions | 27 | 226,758.75 |
| Checks Paid | 18 | -39,306.36 |
| ATM & Debit Card Withdrawals | 73 | -26,028.23 |
| Electronic Withdrawals | 40 | -199,438.92 |
| Fees | 1 | -427.91 |
| **Ending Balance** | **159** | **$7,516.22** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260901 CO Entry Descr:Transfer Sec:PPD Trace#:021000020422422 Eed:260901 Ind ID: Ind Name:Lynskey Performance PR Trn: 2440422422Tc | $7,913.00 |
| 09/02 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260902 CO Entry Descr:Transfer Sec:PPD Trace#:021000024633372 Eed:260902 Ind ID: Ind Name:Lynskey Performance PR Trn: 2454633372Tc | 10,557.11 |
| 09/03 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: No0Dn0Ztlykvk61 Info: Text-Rmtinf-P7719997474 Iid: 20260903021000021P1Brjpc02420000986 Recd: 07:02:01 Trn: 2650962245Gb Bref: Beb88966Fd0346129C3Ff297690C2D31 | 479.33 |
| 09/03 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260903 CO Entry Descr:Transfer Sec:PPD Trace#:021000021528489 Eed:260903 Ind ID: Ind Name:Lynskey Performance PR Trn: 2461528489Tc | 11,023.56 |
| 09/04 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260904 CO Entry Descr:Transfer Sec:PPD Trace#:021000021837432 Eed:260904 Ind ID: Ind Name:Lynskey Performance PR Trn: 2471837432Tc | 8,283.66 |
| 09/04 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260904 CO Entry Descr:Transfer Sec:PPD Trace#:021000021773089 Eed:260904 Ind ID: Ind Name:Lynskey Performance PR Trn: 2471773089Tc | 2,688.31 |
| 09/08 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Jpqmblzsdofae64 Info: Text-Rmtinf-P7727516338 Iid: 20260907021000021P1Brjpc01080005596 Recd: 07:17:00 Trn: 2467462249Gd Bref: Ec571A6A6D5A494Dab27E1172B90014D | 1,415.77 |
| 09/08 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: 8Gxb1Ghqgioap62 Info: Text-Rmtinf-P7725955498 Iid: 20260906021000021P1Brjpc09660002595 Recd: 06:44:14 Trn: 2519132248Gc Bref: 65Ac79985A25444B96F440Af6Be1A525 | 946.05 |

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]8830

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/08 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260908 CO Entry Descr:Transfer Sec:PPD Trace#:021000029473344 Eed:260908 Ind ID: Ind Name:Lynskey Performance PR Trn: 2519473344Tc | 36,964.53 |
| 09/09 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260909 CO Entry Descr:Transfer Sec:PPD Trace#:021000024951546 Eed:260909 Ind ID: Ind Name:Lynskey Performance PR Trn: 2524951546Tc | 6,333.75 |
| 09/10 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260910 CO Entry Descr:Transfer Sec:PPD Trace#:021000020754247 Eed:260910 Ind ID: Ind Name:Lynskey Performance PR Trn: 2530754247Tc | 6,723.56 |
| 09/11 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260911 CO Entry Descr:Transfer Sec:PPD Trace#:021000022843324 Eed:260911 Ind ID: Ind Name:Lynskey Performance PR Trn: 2542843324Tc | 10,803.87 |
| 09/14 | Card Purchase Return 09/12 Staples Inc 8003333330 CT Card 4339 | 107.38 |
| 09/14 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Aj0Uzmdsr6Ynr67 Info: Text-Rmtinf-P7739181154 Iid: 20260913021000021P1Brjpc02960010422 Recd: 09:16:02 Trn: 0010252256GA Bref: B0967169306D468A9Cebcd61Aa167E4A | 148.33 |
| 09/14 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260914 CO Entry Descr:Transfer Sec:PPD Trace#:021000028225619 Eed:260914 Ind ID: Ind Name:Lynskey Performance PR Trn: 2578225619Tc | 19,539.72 |
| 09/15 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260915 CO Entry Descr:Transfer Sec:PPD Trace#:021000029553272 Eed:260915 Ind ID: Ind Name:Lynskey Performance PR Trn: 2589553272Tc | 9,347.60 |
| 09/16 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260916 CO Entry Descr:Transfer Sec:PPD Trace#:021000027400900 Eed:260916 Ind ID: Ind Name:Lynskey Performance PR Trn: 2597400900Tc | 5,218.19 |
| 09/17 | Card Purchase Return 09/16 Quality Bicycle Produc Bloomington MN Card 4339 | 177.08 |
| 09/18 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260918 CO Entry Descr:Transfer Sec:PPD Trace#:021000024154297 Eed:260918 Ind ID: Ind Name:Lynskey Performance PR Trn: 2614154297Tc | 8,787.73 |
| 09/18 | Online Transfer 30854355468 From Millennium Bank ####8643 Transaction #: 30854355468 | 3,524.49 |
| 09/21 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Ebay Commerce Inc. Ref: Pfff0Xsqmbkzj66 Info: Text-Rmtinf-P7750408138 Iid: 20260919021000021P1Brjpc00910002081 Recd: 05:43:19 Trn: 0097992262Gb Bref: 78C4B77B421B48Ed9Abce907D905Abcd | 589.35 |
| 09/21 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260921 CO Entry Descr:Transfer Sec:PPD Trace#:021000024509359 Eed:260921 Ind ID: Ind Name:Lynskey Performance PR Trn: 2644509359Tc | 36,284.32 |
| 09/22 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260922 CO Entry Descr:Transfer Sec:PPD Trace#:021000027425421 Eed:260922 Ind ID: Ind Name:Lynskey Performance PR Trn: 2657425421Tc | 11,752.23 |
| 09/23 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260923 CO Entry Descr:Transfer Sec:PPD Trace#:021000025043313 Eed:260923 Ind ID: Ind Name:Lynskey Performance PR Trn: 2665043313Tc | 7,429.08 |
| 09/24 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260924 CO Entry Descr:Transfer Sec:PPD Trace#:021000027654483 Eed:260924 Ind ID: Ind Name:Lynskey Performance PR Trn: 2677654483Tc | 3,489.92 |
| 09/25 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260925 CO Entry Descr:Transfer Sec:PPD Trace#:021000026050877 Eed:260925 Ind ID: Ind Name:Lynskey Performance PR Trn: 2686050877Tc | 3,228.34 |
| 09/28 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:260928 CO Entry Descr:Transfer Sec:PPD Trace#:021000027748494 Eed:260928 Ind ID: Ind Name:Lynskey Performance PR Trn: 2717748494Tc | 13,002.49 |
| **Total Deposits and Additions** | | **$226,758.75** |

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]3830

[redacted]

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3110 ^ | | 09/01 | $597.30 |
| 3111 ^ | | 09/01 | 15,497.40 |
| 3112 ^ | | 09/08 | 700.00 |
| 3113 ^ | | 09/08 | 140.00 |
| 3114 ^ | | 09/10 | 100.00 |
| 3115 ^ | | 09/10 | 537.45 |
| 3116 ^ | | 09/10 | 60.00 |
| 3117 ^ | | 09/14 | 700.00 |
| 3118 ^ | | 09/14 | 140.00 |
| 3122 * ^ | | 09/16 | 350.00 |
| 3123 ^ | 09/14 | 09/14 | 100.00 |
| 3124 ^ | 09/14 | 09/14 | 200.00 |
| 3125 ^ | | 09/18 | 1,512.19 |
| 3126 ^ | | 09/21 | 700.00 |
| 3127 ^ | | 09/21 | 140.00 |
| 3128 ^ | | 09/25 | 1,634.62 |
| 3129 ^ | | 09/28 | 700.00 |
| 3131 * ^ | | 09/28 | 15,497.40 |
| **Total Checks Paid** | | | **$39,306.36** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Card Purchase 09/01 Amazon Mktpl*5Q0Ka15 Amzn.Com/Bill WA Card 4339 | $26.12 |
| 09/01 | Recurring Card Purchase 09/01 Google *Workspace_Ly Cc@Google.Com CA Card 4339 | 165.18 |
| 09/02 | Card Purchase 09/02 Amazon Mktpl*538Xv34 Amzn.Com/Bill WA Card 4339 | 96.10 |
| 09/02 | Recurring Card Purchase 09/01 Google *Ads404187393 Cc@Google.Com CA Card 4339 | 511.63 |
| 09/03 | Card Purchase 09/01 Full Speed Ahead 425-4888653 WA Card 4339 | 1,516.64 |
| 09/03 | Card Purchase 09/03 Walmart.Com 800-925-6278 AR Card 4339 | 70.97 |
| 09/03 | Card Purchase 09/02 Empire Abrasives 800-816-3824 NY Card 4339 | 151.20 |
| 09/08 | Recurring Card Purchase 09/05 Straighttalk*Services 877-430-2355 FL Card 4339 | 37.97 |
| 09/08 | Card Purchase 09/04 Elders Ace Hardware Chattanooga TN Card 4339 | 85.16 |
| 09/08 | Card Purchase 09/05 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 1,095.04 |
| 09/08 | Recurring Card Purchase 09/05 Wix.Com*1260420063 1-415-6399034 CA Card 4339 | 169.33 |
| 09/08 | Card Purchase 09/06 Facebk *Wldlh5Wep4 650-5434800 De Card 4339 | 596.00 |
| 09/08 | Recurring Card Purchase 09/08 Instant Checkmate 800-222-8985 CA Card 4339 | 27.49 |
| 09/08 | Recurring Card Purchase 09/08 Instant Checkmate 800-222-8985 CA Card 4339 | 4.99 |
| 09/09 | Card Purchase 09/08 Stamps.Com 888-434-0055 DC Card 4339 | 493.00 |
| 09/10 | Card Purchase 09/09 Staples Inc 800-333-3330 CT Card 4339 | 107.38 |
| 09/11 | Card Purchase 09/10 Shimano North America 949-470-4206 CA Card 4339 | 800.92 |
| 09/11 | Card Purchase 09/10 Shimano North America 949-470-4206 CA Card 4339 | 1,325.87 |
| 09/11 | Card Purchase 09/10 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 545.85 |
| 09/11 | Card Purchase 09/10 Shimano North America 949-470-4206 CA Card 4339 | 709.46 |
| 09/11 | Card Purchase 09/10 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 196.58 |
| 09/11 | Card Purchase 09/10 City of Chattanooga 423-6436311 TN Card 4339 | 139.01 |

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]8830

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/11 | Card Purchase 09/11 Wheat Ridge Cyclery 650-304-5644 CO Card 4339 | 575.00 |
| 09/11 | Recurring Card Purchase 09/11 Google *Ads404187393 Cc@Google.Com CA Card 4339 | 500.00 |
| 09/14 | Card Purchase 09/10 Staples Inc 800-333-3330 CT Card 4339 | 107.38 |
| 09/14 | Card Purchase 09/11 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 1,069.39 |
| 09/14 | Card Purchase 09/11 Shimano North America 949-470-4206 CA Card 4339 | 246.48 |
| 09/14 | Card Purchase 09/11 Shimano North America 949-470-4206 CA Card 4339 | 471.16 |
| 09/14 | Card Purchase 09/11 Shimano North America 949-470-4206 CA Card 4339 | 122.21 |
| 09/14 | Card Purchase 09/11 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 256.96 |
| 09/14 | Card Purchase 09/12 Shimano North America 949-470-4206 CA Card 4339 | 884.83 |
| 09/14 | Card Purchase 09/12 Shimano North America 949-470-4206 CA Card 4339 | 600.08 |
| 09/14 | Card Purchase 09/12 Shimano North America 949-470-4206 CA Card 4339 | 1,507.67 |
| 09/14 | Card Purchase 09/12 Sage Software Inc 866-9967243 CA Card 4339 | 711.37 |
| 09/14 | Recurring Card Purchase 09/14 Adobe *800-833-6687 Adobe.Ly/Enus CA Card 4339 | 38.23 |
| 09/14 | Card Purchase 09/13 Facebk *Pmppv7SEP4 650-5434800 De Card 4339 | 596.00 |
| 09/15 | Recurring Card Purchase 09/15 Adobe *800-833-6687 Adobe.Ly/Enus CA Card 4339 | 76.46 |
| 09/15 | Card Purchase 09/14 North American Alloys 818-8902250 CA Card 4339 | 1,357.00 |
| 09/16 | Card Purchase 09/15 Amazon Mktpl*5L6Uu57 Amzn.Com/Bill WA Card 4339 | 134.31 |
| 09/16 | Card Purchase 09/16 Msc 800-645-7270 NY Card 4339 | 187.02 |
| 09/16 | Card Purchase 09/16 Uline *Ship Supplies 800-295-5510 WI Card 4339 | 43.92 |
| 09/16 | Card Purchase 09/16 Amazon Mktpl*5L0Vh8U Amzn.Com/Bill WA Card 4339 | 29.49 |
| 09/17 | Recurring Card Purchase 09/17 Amazon Prime*658Ow79 Amzn.Com/Bill WA Card 4339 | 16.41 |
| 09/18 | Card Purchase 09/18 Msc 800-645-7270 NY Card 4339 | 151.24 |
| 09/21 | Card Purchase 09/17 The Home Depot #0742 800-466-3337 TN Card 4339 | 111.41 |
| 09/21 | Card Purchase 09/17 Full Speed Ahead 425-4888653 WA Card 4339 | 555.57 |
| 09/21 | Card Purchase 09/18 D38675912 180-072-2008 FL Card 4339 | 31.97 |
| 09/21 | Card Purchase 09/20 Amazon Mktpl*5X7As0O Amzn.Com/Bill WA Card 4339 | 7.64 |
| 09/21 | Recurring Card Purchase 09/20 Wix.Com 1263220667 Www.Wix.Com CA Card 4339 | 4.35 |
| 09/21 | Recurring Card Purchase 09/20 Google *Ads404187393 Cc@Google.Com CA Card 4339 | 500.00 |
| 09/21 | Card Purchase 09/21 Facebk *8N8Qy8Eep4 650-5434800 De Card 4339 | 596.00 |
| 09/21 | Recurring Card Purchase 09/21 Wix.Com*1263365909 1-415-6399034 CA Card 4339 | 7.63 |
| 09/23 | Card Purchase 09/23 Msc 800-645-7270 NY Card 4339 | 132.21 |
| 09/23 | Card Purchase 09/23 Msc 800-645-7270 NY Card 4339 | 32.56 |
| 09/23 | Card Purchase 09/23 Facebk *Dldx272Ep4 650-5434800 De Card 4339 | 99.74 |
| 09/24 | Card Purchase 09/23 Stamps.Com 888-434-0055 DC Card 4339 | 100.00 |
| 09/24 | Recurring Card Purchase 09/24 Stamps.Com 512-8864006 CA Card 4339 | 44.78 |
| 09/25 | Card Purchase 09/25 Amazon Mktpl*5X2Ob4M Amzn.Com/Bill WA Card 4339 | 163.80 |
| 09/28 | Card Purchase 09/25 Shimano North America 949-470-4206 CA Card 4339 | 953.26 |
| 09/28 | Card Purchase 09/25 Shimano North America 949-470-4206 CA Card 4339 | 1,065.22 |
| 09/28 | Card Purchase 09/25 Quality Bicycle Produ 952-941-9391 MN Card 4339 | 542.34 |
| 09/28 | Card Purchase 09/26 Walmart.Com 800-925-6278 AR Card 4339 | 95.11 |
| 09/28 | Card Purchase 09/25 Amazon Mktpl*5X99901 Amzn.Com/Bill WA Card 4339 | 13.10 |
| 09/28 | Card Purchase 09/25 IN *Vkf Renzel USA, CO 847-2289800 IL Card 4339 | 258.62 |
| 09/28 | Card Purchase 09/26 Uline *Ship Supplies 800-295-5510 WI Card 4339 | 179.03 |
| 09/28 | Recurring Card Purchase 09/27 Wix.Com*1264506867 1-415-6399034 CA Card 4339 | 50.25 |
| 09/28 | Recurring Card Purchase 09/28 Adobe *800-833-6687 Adobe.Ly/Enus CA Card 4339 | 21.84 |
| 09/28 | Recurring Card Purchase 09/28 Google *Ads404187393 Cc@Google.Com CA Card 4339 | 500.00 |
| 09/29 | Card Purchase 09/28 Stamps.Com 888-434-0055 DC Card 4339 | 492.00 |
| 09/30 | Card Purchase 09/30 Amazon Mktpl*511Lu6C Amzn.Com/Bill WA Card 4339 | 77.41 |

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]8830

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/30 | Card Purchase | 09/30 Msc 800-645-7270 NY Card 4339 | 21.86 |
| 09/30 | Card Purchase | 09/29 Rs Hughes CO. 408-739-3183 CA Card 4339 | 220.03 |
| 09/30 | Card Purchase | 09/30 Facebk *Hans6Aeep4 650-5434800 De Card 4339 | 596.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$26,028.23** |

## ATM & DEBIT CARD SUMMARY

| | | |
|---|---|---|
| Tim Lynskey Card 4339 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $26,028.23 |
| | Total Card Deposits & Credits | $284.46 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $26,028.23 |
| | Total Card Deposits & Credits | $284.46 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Orig CO Name:Epb Electric Orig ID:0000408976 Desc Date:260901 CO Entry Descr:Epb Elec Sec:Web Trace#:021000026905310 Eed:260901 Ind ID:2968154 Ind Name:William *Lynskey 423-648-1372 Trn: 2446905310Tc | $246.87 |
| 09/02 | 09/02 Online Domestic Wire Transfer A/C: Paychex of New York LLC Rochester NY 14625- US Ref: 0034-18154499 Lynskey Performance Products LLC Trn: 3382066245Es | 25,557.22 |
| 09/03 | 09/03 Online ACH Payment 11234805962 To Matthewlynskey (_#########4414) | 400.00 |
| 09/03 | 09/03 Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/462462694303 Nanjing Morong Machinery Technologl Ref: PO 36954 Invoice Payment/Bnf/Inv-829A-822A Trn: 3435856246Es | 2,404.19 |
| 09/03 | 09/03 Online ACH Payment 11235253268 To Dominionbox (_######9235) | 1,556.00 |
| 09/03 | 09/03 Online ACH Payment 11235285739 To Upssupplychain (_#####1737) | 10,833.25 |
| 09/03 | 09/03 Online ACH Payment 11235285744 To Marklynskey (_######3720) | 2,896.00 |
| 09/03 | 09/03 Online ACH Payment 11235285741 To Timlynskey (_#########9178) | 1,756.00 |
| 09/03 | Orig CO Name:Epb Electric Orig ID:0000408976 Desc Date:260903 CO Entry Descr:Epb Elec Sec:Web Trace#:021000020146028 Eed:260903 Ind ID:4024770 Ind Name:Lynskey Lynskey Perfor 423-648-1372 Trn: 2460146028Tc | 2,290.45 |
| 09/03 | Orig CO Name:Epb Electric Orig ID:0000408976 Desc Date:260903 CO Entry Descr:Epb Elec Sec:Web Trace#:021000020146027 Eed:260903 Ind ID:4024770 Ind Name:Lynskey Lynskey Perfor 423-648-1372 Trn: 2460146027Tc | 625.94 |
| 09/08 | Orig CO Name:TN State Revenue Orig ID:W626001445 Desc Date:260904 CO Entry Descr:TN Tap Sec:CCD Trace#:242071753034738 Eed:260908 Ind ID:545514368 Ind Name:Lynskey Performance PR Tax Access Portal Trn: 2513034738Tc | 19.56 |
| 09/09 | 09/09 Online Domestic Wire Transfer A/C: Paychex of New York LLC Rochester NY 14625- US Ref: 0034-18154499 Lynskey Performance Products LLC Trn: 3601976252Es | 24,912.88 |
| 09/10 | 09/10 Online ACH Payment 11236141920 To Marklynskey (_######3720) | 4,120.00 |
| 09/10 | 09/10 Online ACH Payment 11236141917 To Chrislynskey (_#####2153) | 3,465.00 |
| 09/10 | 09/10 Online ACH Payment 11236141922 To Matthewlynskey (_#########4414) | 425.00 |
| 09/10 | 09/10 Online ACH Payment 11236131991 To Timlynskey (_#########9178) | 3,345.00 |
| 09/10 | 09/10 Online ACH Payment 11236163133 To Upssupplychain (_#####1737) | 10,654.29 |



[redacted]

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]3830

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/11 | Orig CO Name:Capital Waste - Orig ID:0383913206 Desc Date:0 CO Entry Descr:Payment Sec:PPD Trace#:031101117738119 Eed:260911 Ind ID: Ind Name:L,Lynskey 202825622496 Trn: 2547738119Tc | 199.98 |
| 09/11 | 09/11 Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/462462694303 Nanjing Morong Machinery Technologl Ref: PO 36959 Invoice Payment/Bnf/Inv-829A-822A Trn: 3535006254Es | 4,267.00 |
| 09/16 | 09/16 Online Domestic Wire Transfer A/C: Paychex of New York LLC Rochester NY 14625- US Ref: 0034-18154499 Lynskey Performance Products LLC Trn: 3333436259Es | 24,798.07 |
| 09/16 | 09/16 Online ACH Payment 11237010503 To Southerntoolsteel (_#####5039) | 356.25 |
| 09/17 | 09/17 Online ACH Payment 11236990557 To Matthewlynskey (_#########4414) | 485.00 |
| 09/17 | 09/17 Online ACH Payment 11237158243 To Upssupplychain (_#####1737) | 4,037.98 |
| 09/17 | 09/17 Online ACH Payment 11237183403 To Chrislynskey (_#####2153) | 1,000.00 |
| 09/17 | 09/17 Online ACH Payment 11237183406 To Marklynskey (_######3720) | 1,000.00 |
| 09/17 | 09/17 Online ACH Payment 11237183404 To Timlynskey (_#########9178) | 1,000.00 |
| 09/18 | 09/18 Online ACH Payment 11237441472 To Airgas (_#####2244) | 5,435.47 |
| 09/18 | 09/18 Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/462462694303 Nanjing Morong Machinery Technologl Ref: PO 36897, 36847 Invoice Payment/Bnf/Inv-829A-822A Trn: 3529356261Es | 2,893.42 |
| 09/21 | Orig CO Name:Epb Fiber Orig ID:0000408976 Desc Date:260920 CO Entry Descr:Ebp Fiber Sec:Web Trace#:021000025960229 Eed:260921 Ind ID:9864250 Ind Name:Lynskey Lynskey Perfor 423-648-1372 Trn: 2645960229Tc | 764.94 |
| 09/21 | 09/21 Online ACH Payment 11237609391 To Timlynskey (_#########9178) | 1,000.00 |
| 09/21 | 09/21 Online ACH Payment 11237609390 To Chrislynskey (_#####2153) | 1,000.00 |
| 09/22 | 09/22 Online Domestic Wire Transfer A/C: Paychex of New York LLC Rochester NY 14625- US Ref: 0034-18154499 Lynskey Performance Products LLC Trn: 3346986265Es | 24,755.21 |
| 09/23 | Orig CO Name:Quarterly Fee Orig ID:1501000502 Desc Date:260922 CO Entry Descr:Payment Sec:CCD Trace#:041036042708169 Eed:260923 Ind ID:0000 Ind Name:Lynskey Performance PR ACH Transaction Trn: 2662708169Tc | 1,920.50 |
| 09/24 | 09/24 Online ACH Payment 11237729410 To Matthewlynskey (_#########4414) | 435.00 |
| 09/24 | 09/24 Online Transfer 30939839855 To 1St Horizon Payroll ########2936 Transaction #: 30939839855 | 9,600.00 |
| 09/24 | 09/24 Online ACH Payment 11238120657 To Rubylynskey (_#########9238) | 2,392.50 |
| 09/25 | 09/25 Same-Day ACH Payment 11238329714 To Marklynskey (_######3720) | 3,620.00 |
| 09/25 | 09/25 Same-Day ACH Payment 11238329713 To Chrislynskey (_#####2153) | 3,465.00 |
| 09/25 | 09/25 Same-Day ACH Payment 11238329712 To Timlynskey (_#########9178) | 3,345.00 |
| 09/28 | 09/28 Online ACH Payment 11238505455 To Upssupplychain (_#####1737) | 6,159.95 |
| **Total Electronic Withdrawals** | | **$199,438.92** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Account Analysis Settlement Charge August | $427.91 |
| **Total Fees** | | **$427.91** |

You were charged a monthly service fee of $40.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $25,573.00.

CHASE

September 01, 2026 through September 30, 2026
Account Number: [redacted]8830

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/01 | $37,339.02 | 09/11 | 22,109.81 | 09/22 | 34,795.52 |
| 09/02 | 21,731.18 | 09/14 | 34,153.48 | 09/23 | 40,039.59 |
| 09/03 | 8,305.52 | 09/15 | 42,067.62 | 09/24 | 30,957.23 |
| 09/04 | 19,277.49 | 09/16 | 21,386.75 | 09/25 | 21,957.15 |
| 09/08 | 55,728.30 | 09/17 | 14,024.44 | 09/28 | 8,923.52 |
| 09/09 | 36,656.17 | 09/18 | 16,344.34 | 09/29 | 8,431.52 |
| 09/10 | 20,565.61 | 09/21 | 47,798.50 | 09/30 | 7,516.22 |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $40.00 | |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $197.25 | |
| **Total Service Charges** | **$237.25** | Will be assessed on 10/5/26 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 106 |
| Deposits / Credits | 24 |
| Deposited Items | 0 |
| **Total Transactions** | **130** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000000731218830 | | | | | |
| Monthly Service Fee | 1 | | | $40.00 | $40.00 |
| Transactions | 130 | 0 | 130 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$40.00** |
| **Other Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 3 | 0 | 3 | $40.00 | $120.00 |
| Electronic Credits | 24 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 106 | 250 | 0 | $0.50 | $0.00 |
| Standard ACH Pmnts Initial Fee | 10 | 0 | 10 | $2.50 | $25.00 |
| Std ACH Pmnts Volume Fee | 15 | 0 | 15 | $0.15 | $2.25 |
| Online Domestic Wire Fee | 4 | 2 | 2 | $25.00 | $50.00 |
| **Total Service Charge (Will be assessed on 10/5/26)** | | | | | **$237.25** |

| **ACCOUNT** 000000731218830 | |
|---|---|
| Monthly Service Fee | 1 |
| Online US Dollar Intl Wire Fee | 3 |
| Electronic Credits | 24 |
| Non-Electronic Transactions | 106 |
| Standard ACH Pmnts Initial Fee | 10 |
| Std ACH Pmnts Volume Fee | 15 |
| Online Domestic Wire Fee | 4 |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit[SM] are based on previous month activity.

CHASE

September 01, 2026 through September 30, 2026

Account Number: [redacted]8830

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE for BUSINESS®

Printed from Chase for Business

## Check Details

Total: **$597.30**

Post date: Sep 01, 2026

Check #: 3110

Front Back



SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/530

3110

DATE

Check Number OK #3110

Aug 28, 2026

AMOUNT

Five Hundred Ninety-Seven and 30/100 Dollars

$ 597.30

PAY TO THE ORDER OF:

Industrial Welding Supply
PO Box 4014
Chattanooga, TN 37405

AUTHORIZED SIGNATURE

Details on Back.

[redacted]

CHASE for BUSINESS®

Printed from Chase for Business

## Check Details

Total: **$15,497.40**

Post date: Sep 01, 2026

Check #: 3111

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

JPMorgan Chase Bank, N.A.
21-13/630

3111

**Lynskey Performance Products, LLC**
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

DATE

Check Number 3111

Aug 27, 2026

AMOUNT

Fifteen Thousand Four Hundred Ninety-Seven and 40/100 Dollars

$ 15,497.40

Details on Back.

PAY
TO THE
ORDER
OF:

First Bank
319 Manufacturers Rd
Chattanooga, TN 37405

VALID VALID
VALID VALID
VALID VALID
VALID VALID

AUTHORIZED SIGNATURE

Security Features Included

[redacted]

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$700.00**

Post date: Sep 08, 2026

Check #: 3112

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3112

DATE

Check Number 3112

Sep 4, 2026

AMOUNT

Seven Hundred and 00/100 Dollars

$ 700.00

PAY TO THE ORDER OF:

William J Felipe

VALID VALID VALID VALID VALID VALID VALID VALID

AUTHORIZED SIGNATURE

Details on Back

Security Features Included

[redacted]

JPMorgan Chase Bank, N.A. Member FDIC ©2026 JPMorgan Chase & Co Equal Opportunity Lender

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$140.00**

Post date: Sep 08, 2026

Check #: 3113

Front Back



SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5915
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/630

3113

DATE
Sep 4, 2026

Check Number 3113

AMOUNT
$ 140.00

One Hundred Forty and 00/100 Dollars

PAY TO THE ORDER OF:

Pascual Gaspar
911 Altamaha St
Chattanooga, TN 37412

AUTHORIZED SIGNATURE

[redacted]

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$100.00**

Post date: Sep 10, 2026

Check #: 3114

Front Back


SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3114

DATE

Check Number 3114

Sep 4, 2026

AMOUNT

$ 100.00

One Hundred and 00/100 Dollars

PAY TO THE ORDER OF:

Pascual Gaspar
911 Altamaha St
Chattanooga, TN 37412

VALID VALID

AUTHORIZED SIGNATURE

[redacted]



©2026 JPMorgan Chase & Co

CHASE for BUSINESS®

Printed from Chase for Business

## Check Details

Total: **$537.45**

Post date: Sep 10, 2026

Check #: 3115

Front Back



Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3115

DATE
Sep 4, 2026

Check Number 3115

AMOUNT
$ 537.45

Five Hundred Thirty-Seven and 45/100 Dollars

PAY TO THE ORDER OF:

Paychex of New York, LLC
PO Box 4482
Carol Stream, IL 60197-4482

AUTHORIZED SIGNATURE

[redacted]

JPMorgan Chase Bank, N.A. Member FDIC ©2026 JPMorgan Chase & Co Equal Opportunity Lender

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$60.00**

Post date: Sep 10, 2026

Check #: 3116

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

3116

Check Number 3116

DATE
Sep 4, 2026

AMOUNT
$ 60.00

Sixty and 00/100 Dollars

PAY TO THE ORDER OF:

Pascual Gaspar
911 Altamaha St
Chattanooga, TN 37412

VALID VALID

AUTHORIZED SIGNATURE

Details on Back. Security Features Included

[redacted]

JPMorgan Chase Bank, N.A. Member FDIC

©2026 JPMorgan Chase & Co

Equal Opportunity Lender

CHASE for BUSINESS®

Printed from Chase for Business

## Check Details

Total: **$700.00**

Post date: Sep 14, 2026

Check #: 3117

Front Back


SECURITY FEATURES INCLUDED: WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAMS

3117

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

Check Number 3117

DATE
Sep 11, 2026

AMOUNT
$ 700.00

Seven Hundred and 00/100 Dollars

PAY TO THE ORDER OF:

William J Felipe

VALID VALID VALID VALID

AUTHORIZED SIGNATURE

[redacted]

Details on Back. Security Features Included


©2026 JPMorgan Chase & Co

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$140.00**

Post date: Sep 14, 2026

Check #: 3118

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

JPMorgan Chase Bank, N.A.
21-13/630

3118

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

DATE

Check Number 3118

Sep 11, 2026

AMOUNT

$ 140.00

One Hundred Forty and 00/100 Dollars

PAY
TO THE
ORDER
OF:

Pascual Gaspar
911 Altamaha St
Chattanooga, TN 37412

VALID VALID
VALID VALID

AUTHORIZED SIGNATURE

Details on Back. Security Features Included

[redacted]

JPMorgan Chase Bank, N.A. Member FDIC ©2026 JPMorgan Chase & Co Equal Opportunity Lender

CHASE for BUSINESS®

Printed from Chase for Business

## Check Details

Total: **$350.00**

Post date: Sep 16, 2026

Check #: 3122

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

JPMorgan Chase Bank, N.A.
21-13/830

3122

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

DATE 9-11-26

AMOUNT 350.00

Three Hundred Fifty dollars + NO/100$

PAY TO THE ORDER OF: Aaron Petticord

VALID VALID VALID VALID

AUTHORIZED SIGNATURE

Details on Back. Security Features Included.

[redacted]



©2026 JPMorgan Chase & Co

Equal Opportunity Lender

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$100.00**

Post date: Sep 14, 2026

Check #: 3123

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/830

Check Number 3123

3123

DATE
Sep 14, 2026

AMOUNT
$ 100.00

One Hundred and 00/100 Dollars

PAY TO THE ORDER OF:

Jordan R Hartley

VALID VALID

AUTHORIZED SIGNATURE

[redacted]



©2026 JPMorgan Chase & Co

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$200.00**

Post date: Sep 14, 2026

Check #: 3124

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynakey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-18/880

3124

DATE Sep 14, 2026

Check Number 3124

AMOUNT

$ 200.00

Two Hundred and 00/100 Dollars

PAY TO THE ORDER OF:

Latonia Lynakey

VALID VALID

AUTHORIZED SIGNATURE

[redacted]



©2026 JPMorgan Chase & Co

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$1,512.19**

Post date: Sep 18, 2026

Check #: 3125

Front Back



Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/930

3125

DATE Sep 18, 2026

Check Number 3125

AMOUNT $ 1,512.19

One Thousand Five Hundred Twelve and 19/100 Dollars

PAY TO THE ORDER OF:

Andrew Bewley

AUTHORIZED SIGNATURE

[redacted]

JPMorgan Chase Bank, N.A. Member FDIC ©2026 JPMorgan Chase & Co Equal Opportunity Lender

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$700.00**

Post date: Sep 21, 2026

Check #: 3126

Front Back




[redacted]


©2026 JPMorgan Chase & Co

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$140.00**

Post date: Sep 21, 2026

Check #: 3127

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/530

3127

DATE

Check Number 3127

Sep 18, 2026

AMOUNT

$ 140.00

One Hundred Forty and 00/100 Dollars

PAY
TO THE
ORDER
OF:

Pascual Gaspar
911 Altamaha St
Chattanooga, TN 37412

VALID VALID

AUTHORIZED SIGNATURE

Details on Back. Security Features Included

[redacted]

JPMorgan Chase Bank, N.A. Member FDIC ©2026 JPMorgan Chase & Co Equal Opportunity Lender

CHASE for BUSINESS®

Printed from Chase for Business

## Check Details

Total: **$1,634.62**

Post date: Sep 25, 2026

Check #: 3128

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM.

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/330

3128

DATE
Sep 25, 2026

Check Number 3128

AMOUNT

One Thousand Six Hundred Thirty-Four and 62/100 Dollars $ 1,634.62

PAY TO THE ORDER OF: Andrew Bewley

VALID VALID VALID

AUTHORIZED SIGNATURE

HEAT SENSITIVE

Security Features Included · Details on Back.

[redacted]

JPMorgan Chase Bank, N.A. Member FDIC ©2026 JPMorgan Chase & Co Equal Opportunity Lender

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$700.00**

Post date: Sep 28, 2026

Check #: 3129

Front Back



SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5815
3011 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-12/830

3129

DATE Sep 25, 2026

Check Number 3129

AMOUNT

Seven Hundred and 00/100 Dollars

$ 700.00

PAY TO THE ORDER OF: William J Felipe

VALID VALID VALID VALID

AUTHORIZED SIGNATURE

Details on Back. Security Features Included

[redacted]

CHASE for BUSINESS

Printed from Chase for Business

## Check Details

Total: **$15,497.40**

Post date: Sep 28, 2026

Check #: 3131

Front Back

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Lynskey Performance Products, LLC
423-499-5815
3911 Volunteer Drive
Chattanooga, TN 37416

JPMorgan Chase Bank, N.A.
21-13/630

3131

DATE
Sep 24, 2026

Check Number 3131

AMOUNT

Fifteen Thousand Four Hundred Ninety-Seven and 40/100 Dollars $ 16,497.40

PAY TO THE ORDER OF:
First Bank
319 Manufacturers Rd
Chattanooga, TN 37405

VALID VALID VALID VALID VALID

AUTHORIZED SIGNATURE

Details on Back. Security Features Included

[redacted]

JPMorgan Chase Bank, N.A. Member FDIC

©2026 JPMorgan Chase & Co

Equal Opportunity Lender

FIRST HORIZON
P.O. BOX 84
MEMPHIS, TN 38101

**BIZESSENTIALS**

Electronic Service Requested

[redacted]
LYNSKEY PERFORMANCE PRODUCTS, LLC
CHAPTER 11 DEBTOR IN POSSESSION
BK 26-11156
9245 LAWFORD WAY APT 206
OOLTEWAH TN 37363-4484

| CUSTOMER INFORMATION | |
|---|---|
| ACCOUNT NUMBER | [redacted]2936 |
| STATEMENT DATE | 09/30/26 |

**CUSTOMER SERVICE INFORMATION**

- Customer Service: 1-888-382-4968
- Visit Us Online: www.firsthorizon.com
- Follow Us On Facebook!
- Follow Us On X!

| ACCOUNT SUMMARY | DATE | BALANCE OF YOUR FUNDS |
|---|---|---|
| PREVIOUS BALANCE | 08/31/26 | $14,015.00 |
| 1 DEPOSIT TOTALING | | $9,600.00 |
| 6 WITHDRAWALS TOTALING | | $13,576.85 |
| NEW BALANCE | 09/30/26 | $10,038.15 |

**CHECKING ACCOUNT TRANSACTIONS** FOR THE PERIOD FROM 09/01/26 THROUGH 09/30/26

**ACCOUNT HISTORY**

| DATE | DESCRIPTION | DEPOSIT | WITHDRAWAL | CARD # |
|---|---|---|---|---|
| 09/01 | WITHDRAWAL -Unum Life<br>PAYMENT 147005163697413 | | $559.26 | |
| 09/01 | WITHDRAWAL -Unum Life<br>PAYMENT 147005163774418 | | $116.59 | |
| 09/01 | WITHDRAWAL -Unum Life<br>PAYMENT 147005162936411 | | $109.67 | |
| 09/01 | TRANSFER TO X********2096 | | $100.00 | |
| 09/01 | PREVIOUS MONTHS SERVICE CHARGE | | $15.00 | |
| 09/02 | WITHDRAWAL -AETNA AFA<br>AFA 32796 | | $12,676.33 | |
| 09/25 | DEPOSIT -JPMorgan Chase<br>Ext Trnsfr XXXXXXXXXXXXXXX | $9,600.00 | | |

**CHECKING ACCOUNT MONTHLY SUMMARY**

| | |
|---|---|
| AVERAGE LEDGER BALANCE: | $2,780.69 |
| DEPOSITS: | 1 |
| ITEMS DEPOSITED: | 0 |
| WITHDRAWALS: | 6 |
| TRANSACTIONS COUNTED TOWARD LIMIT: | 7 |
| TRANSACTIONS IN EXCESS OF 00000 @ $0.00 each | $0.00 |
| CURRENCY DEPOSITED | $0.00 |
| CURRENCY DEPOSITED IN EXCESS OF $0.00 (EACH $0.00 @ $0.00 ) | $0.00 |

[redacted]

Member FDIC



[redacted]

# EASY CHECKBOOK BALANCING

| CHECK NUMBER | CHECK AMOUNT | | CHECK NUMBER | CHECK AMOUNT | | CHECK NUMBER | CHECK AMOUNT | | CHECK NUMBER | CHECK AMOUNT | | CHECK NUMBER | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| TOTAL OUTSTANDING CHECKS | | | | | | | | | | | | | | |

**STEP 1** Update your check register by entering all deposits and withdrawals which appear on this statement, but have not yet been entered into your check register. Be sure to include any service charges, finance charges, or interest credited to your checking account shown on the front of this statement.

**STEP 2** Mark off ( ✓ ) all deposits and withdrawals appearing on this statement in your check register. List any outstanding checks and withdrawals in the space provided above.

**STEP 3** Enter your check register balance. $ ____________________

**STEP 4** Adjust the balance reported on this statement to match your records.

a. BALANCE OF YOUR FUNDS reported on this statement.* $ __________

b. ADD the total of any deposits appearing in your check register but not shown on this statement. + __________

c. SUBTOTAL $ __________

d. SUBTRACT the total of outstanding checks or withdrawals posted in your check register but not shown on this statement. - __________

e. The result is your current balance and should equal the amount in your check register.* $ __________

* HINTS FOR CUSTOMERS WITH FIRST BANKING RESERVE. If this statement shows that your First Banking Reserve line is in use, you may find it helpful to enter your AVAILABLE RESERVE as shown on the front of this statement instead of the BALANCE OF YOUR FUNDS in step 4a. The result you obtain in step 4a will then be your current Available Reserve. You can then subtract this amount from your APPROVED RESERVE to obtain the current amount of First Banking Reserve in Use which should equal the amount in your check register.

## FIRST BANKING RESERVE NOTICE

1. When your First Banking Reserve is in use, Payments (Deposits) and other credits will be applied in the following order (1) to any negative balance, (2) to unpaid INTEREST CHARGE from a previous cycle, (3) to your “First Banking Reserve in Use,” (4) to increase the “Balance of Your Funds.”
2. The INTEREST CHARGE is computed by multiplying a Monthly Periodic Rate by the “Average Daily First Banking Reserve in Use Subject to INTEREST CHARGE.” The Monthly Periodic Rate and ANNUAL PERCENTAGE RATE are subject to change. Your ANNUAL PERCENTAGE RATE for the cycle will be determined by multiplying your Monthly Periodic Rate by 12. If an INTEREST CHARGE is imposed on First Banking Reserve, an increase in your periodic rate and corresponding ANNUAL PERCENTAGE RATE will result in an increase in that INTEREST CHARGE, and if your new balance exceeds $50 it will result in an increase in your minimum payment.
3. The “Average Daily First Banking Reserve in Use Subject to INTEREST CHARGE” for the cycle is calculated by adding the amount of “Reserve In Use” at the close of each day in the cycle, less any unpaid INTEREST CHARGE from a previous cycle and dividing this result by the number of days in the cycle. Any disputed amounts being investigated pursuant to the provisions of Paragraph N of Section II of the Overdraft Services Agreement are excluded in calculating the “Average Daily First Banking Reserve in Use Subject to INTEREST CHARGE.”

## BILLING RIGHTS SUMMARY

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR FIRST BANKING RESERVE BILL

If you think your First Banking Reserve Bill is wrong, or if you need more information about a transaction on your bill, write us at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

• Your name and account number • The dollar amount of suspected error • Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SAVINGS TRANSACTION RECORD

### INSTRUCTIONS

1. The space at the right is provided for you to enter all deposits and withdrawals made during the next interest period.
2. Keep all deposits and withdrawal receipts so you may compare them with the next statement.
3. A statement covering the next interest period will be mailed to you at the end of that period.
4. **PLEASE NOTIFY BANK PROMPTLY OF ANY CHANGE OF ADDRESS.**

[redacted]

PLEASE USE THIS FORM TO RECORD TRANSACTIONS FOR NEXT PERIOD

| BALANCE SHOWN ON STATEMENT ⟶ | | | |
|---|---|---|---|
| DATE | WITHDRAWALS | DEPOSITS | BALANCE |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |



[redacted]8

FIRST HORIZON
P.O. BOX 84
MEMPHIS, TN 38101

**BIZESSENTIALS**

| CUSTOMER INFORMATION | |
|---|---|
| ACCOUNT NUMBER | **********2936 |
| STATEMENT DATE | 09/30/26 |

LYNSKEY PERFORMANCE PRODUCTS, LLC

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|---|---|
| 09/01 | $13,114.48 | 09/02 | $438.15 | 09/25 | $10,038.15 | | |

**INQUIRY INFORMATION**

*ALL INQUIRIES FOR BALANCES, GENERAL INFORMATION, ACCOUNT ERRORS, ACCOUNT ACTIVITY, AUTOMATED TELLER MACHINE ACTIVITY AND DEBIT CARD TRANSACTIONS SHOULD BE DIRECTED TO 1-888-382-4968.
*TO REPORT A LOST/STOLEN DEBIT CARD: CALL 1-888-382-4968 IMMEDIATELY AND FOLLOW THE VOICE PROMPTS.
*DIRECT INQUIRIES CONCERNING PREAUTHORIZED ELECTRONIC FUNDS TRANSFER TO 1-888-382-4968.
*YOU MAY MAIL INQUIRIES CONCERNING AUTOMATED TELLER MACHINE ACTIVITY, DEBIT CARD TRANSACTIONS, AND PREAUTHORIZED ELECTRONIC FUNDS TRANSFERS TO:
FIRST HORIZON BANK
P.O. BOX 84
MEMPHIS, TN 38101

[redacted]



[redacted] [redacted]

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Michael Abel | 81636 | | | -731.24 | | -731.24 | 8/16/26 |
| 3202675040 | | | | | | | |
| **Michael Abel** | | | | **-731.24** | | **-731.24** | |
| **Cesar Abella** | | | | | | | |
| Timothy Albe | 82905 | | | -884.82 | | -884.82 | 8/26/26 |
| 6192416543 | | | | | | | |
| **Timothy Albe** | | | | **-884.82** | | **-884.82** | |
| Chris Anderson | 75045 | -884.82 | | | | -884.82 | 10/15/26 |
| 5303947106 | | | | | | | |
| **Chris Anderson** | | **-884.82** | | | | **-884.82** | |
| Gustavo Arriaga | 83144 | | -928.72 | | | -928.72 | 9/18/26 |
| 9153304016 | | | | | | | |
| **Gustavo Arriaga** | | | **-928.72** | | | **-928.72** | |
| Chris Arroyo | 74931 | -884.82 | | | | -884.82 | 10/2/26 |
| 4157250425 | | | | | | | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Chris Arroyo** | | **-884.82** | | | | **-884.82** | |
| Lauro Arroyo<br>2244192398 | 75016 | -872.01 | | | | -872.01 | 10/9/26 |
| **Lauro Arroyo** | | **-872.01** | | | | **-872.01** | |
| Eric Arrozal<br>3134780943 | 83245 | | -971.14 | | | -971.14 | 9/29/26 |
| **Eric Arrozal** | | | **-971.14** | | | **-971.14** | |
| Thomas Ashbaugh<br>4197170456 | 82850- | | -400.00 | | | -400.00 | 9/28/26 |
| **Thomas Ashbaugh** | | | **-400.00** | | | **-400.00** | |
| Jerry De Avila<br>7068701263 | 83140 | | -923.16 | | | -923.16 | 9/18/26 |
| **Jerry De Avila** | | | **-923.16** | | | **-923.16** | |
| Todd Bagwell<br>8043666104 | 83163 | | -912.59 | | | -912.59 | 9/22/26 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Todd Bagwell** | | | **-912.59** | | | **-912.59** | |
| Keith Barga<br>4102519548 | 83167 | | -922.01 | | | -922.01 | 9/22/26 |
| **Keith Barga** | | | **-922.01** | | | **-922.01** | |
| Casey Barrieau<br>9788958249 | 83202 | | -977.01 | | | -977.01 | 9/24/26 |
| **Casey Barrieau** | | | **-977.01** | | | **-977.01** | |
| Celso Basilio<br>9494361199 | 83146 | | -1,084.82 | | | -1,084.82 | 9/18/26 |
| **Celso Basilio** | | | **-1,084.82** | | | **-1,084.82** | |
| Rod Beauchamp<br>2245874750 | 83065 | | -881.43 | | | -881.43 | 9/10/26 |
| **Rod Beauchamp** | | | **-881.43** | | | **-881.43** | |
| Bryan Beckman<br>2088416721 | 83183 | | -931.43 | | | -931.43 | 9/22/26 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Bryan Beckman** | | | **-931.43** | | | **-931.43** | |
| Brian Bell | 83068 | | -872.01 | | | -872.01 | 9/10/26 |
| 5854300104 | | | | | | | |
| **Brian Bell** | | | **-872.01** | | | **-872.01** | |
| James Bellings | 83066 | | -866.14 | | | -866.14 | 9/10/26 |
| 4177733487 | | | | | | | |
| **James Bellings** | | | **-866.14** | | | **-866.14** | |
| Chris Bender | 83145 | | -1,129.82 | | | -1,129.82 | 9/18/26 |
| 7073325449 | | | | | | | |
| **Chris Bender** | | | **-1,129.82** | | | **-1,129.82** | |
| Jim Bettone | 78845 | | | | -222.62 | -222.62 | 9/8/25 |
| | 70811 | | | | -222.62 | -222.62 | 9/8/25 |
| 9729890500 | | | | | | | |
| **Jim Bettone** | | | | | **-445.24** | **-445.24** | |
| Alex Beurle | 34967 | | | | 3,300.00 | 3,300.00 | 3/4/26 |
| 917-634-6881 | | | | | | | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Alex Beurle** | | | | | **3,300.00** | **3,300.00** | |
| Kevin Bilbrey<br>7062186070 | 73205 | | | | 755.00 | 755.00 | 5/7/26 |
| **Kevin Bilbrey** | | | | | **755.00** | **755.00** | |
| Trisha Bolander<br>2083585610 | 75012 | -881.43 | | | | -881.43 | 10/9/26 |
| **Trisha Bolander** | | **-881.43** | | | | **-881.43** | |
| Nicholas BonAnno<br>7246836053 | 74989 | -866.14 | | | | -866.14 | 10/7/26 |
| **Nicholas BonAnno** | | **-866.14** | | | | **-866.14** | |
| Stewart Bowring<br>847-429-2183 | 74863 | | 859.27 | | | 859.27 | 9/25/26 |
| **Stewart Bowring** | | | **859.27** | | | **859.27** | |
| Arden Brewer<br>4027084414 | 82955 | | -872.01 | | | -872.01 | 9/2/26 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Arden Brewer** | | | **-872.01** | | | **-872.01** | |
| Kyle Brower<br><br>5126950604 | 75015 | -872.01 | | | | -872.01 | 10/9/26 |
| **Kyle Brower** | | **-872.01** | | | | **-872.01** | |
| Jason Brown<br>Jason Brown<br>4045691844 | 83033 | | -856.02 | | | -856.02 | 9/10/26 |
| **Jason Brown** | | | **-856.02** | | | **-856.02** | |
| Kevan Brown<br><br>5712587149 | 83072 | | -4,667.05 | | | -4,667.05 | 9/10/26 |
| **Kevan Brown** | | | **-4,667.05** | | | **-4,667.05** | |
| Aaron Burk<br><br>7405410812 | 74987 | -859.57 | | | | -859.57 | 10/7/26 |
| **Aaron Burk** | | **-859.57** | | | | **-859.57** | |
| Peter Callaghan<br><br>+61 402 892 383 | 79397 | | | | -3,575.00 | -3,575.00 | 10/29/25 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Peter Callaghan** | | | | | **-3,575.00** | **-3,575.00** | |
| Jimmy Campos | 83164 | | -934.82 | | | -934.82 | 9/22/26 |
| 619-876-7879 | | | | | | | |
| **Jimmy Campos** | | | **-934.82** | | | **-934.82** | |
| William Drew Carlson | 83118 | | -884.82 | | | -884.82 | 9/15/26 |
| 530-304-4369 | | | | | | | |
| **William Drew Carlson** | | | **-884.82** | | | **-884.82** | |
| Gary Cassel | 83176 | | -1,084.82 | | | -1,084.82 | 9/22/26 |
| 5099440416 | | | | | | | |
| **Gary Cassel** | | | **-1,084.82** | | | **-1,084.82** | |
| David Cavalier | 83053 | | -862.59 | | | -862.59 | 9/10/26 |
| 5172814842 | | | | | | | |
| **David Cavalier** | | | **-862.59** | | | **-862.59** | |
| Phllip Champoux | 74941 | -929.55 | | | | -929.55 | 10/2/26 |
| 2539730909 | | | | | | | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Phllip Champoux** | | **-929.55** | | | | **-929.55** | |
| David Chaplin | 83135 | | -934.82 | | | -934.82 | 9/18/26 |
| 5093884782 | | | | | | | |
| **David Chaplin** | | | **-934.82** | | | **-934.82** | |
| Soren Chapman-Aldridge | 74980 | -869.23 | | | | -869.23 | 10/7/26 |
| 262-902-9830 | | | | | | | |
| **Soren Chapman-Aldridg** | | **-869.23** | | | | **-869.23** | |
| Lee Chastain | 74754 | | 281.02 | | | 281.02 | 9/11/26 |
| 512-825-6839 | | | | | | | |
| **Lee Chastain** | | | **281.02** | | | **281.02** | |
| Tung-Hsuan Cheng | 74919 | -1,297.06 | | | | -1,297.06 | 10/1/26 |
| 886918561696 | | | | | | | |
| **Tung-Hsuan Cheng** | | **-1,297.06** | | | | **-1,297.06** | |
| James Clinish | 74958 | -872.01 | | | | -872.01 | 10/5/26 |
| 8067776521 | | | | | | | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **James Clinish** | | **-872.01** | | | | **-872.01** | |
| Jeff Coen<br>9737226606 | 34892 | | | | 5,386.54 | 5,386.54 | 2/19/26 |
| **Jeff Coen** | | | | | **5,386.54** | **5,386.54** | |
| Michael Collins<br>6513238431 | 83055 | | -1,016.14 | | | -1,016.14 | 9/10/26 |
| **Michael Collins** | | | **-1,016.14** | | | **-1,016.14** | |
| Will Cooksey<br>6124302789 | 83137 | | -922.01 | | | -922.01 | 9/18/26 |
| **Will Cooksey** | | | **-922.01** | | | **-922.01** | |
| Brian Coppock<br>9205628400 | 83082 | | -922.01 | | | -922.01 | 9/11/26 |
| **Brian Coppock** | | | **-922.01** | | | **-922.01** | |
| Christophe Courtois<br>33666748077 | 83080 | | -1,220.12 | | | -1,220.12 | 9/11/26 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Christophe Courtois** | | | **-1,220.12** | | | **-1,220.12** | |
| Asher Crump<br>9193708516 | 74953 | -877.88 | | | | -877.88 | 10/5/26 |
| **Asher Crump** | | **-877.88** | | | | **-877.88** | |
| Adrian Cuevas<br>9515884107 | 83035 | | -884.82 | | | -884.82 | 9/10/26 |
| **Adrian Cuevas** | | | **-884.82** | | | **-884.82** | |
| Brad Curtis<br>630-561-2356 | 82145 | | | | -1,254.15 | -1,254.15 | 6/18/26 |
| **Brad Curtis** | | | | | **-1,254.15** | **-1,254.15** | |
| Michael Cusick<br>5746066021 | 83188 | | -971.14 | | | -971.14 | 9/23/26 |
| **Michael Cusick** | | | **-971.14** | | | **-971.14** | |
| Tim Dalton<br>9523536366 | 83208 | | -905.00 | | | -905.00 | 9/24/26 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Tim Dalton** | | | **-905.00** | | | **-905.00** | |
| Nathaniel Damron | 78624 | | | | -314.69 | -314.69 | 8/25/25 |
| | 71081 | | | | 314.69 | 314.69 | 9/29/25 |
| 6128406375 | | | | | | | |
| **Nathaniel Damron** | | | | | | | |
| Abigail Dare | 82656 | | | -3,516.26 | | -3,516.26 | 8/10/26 |
| 6505316686 | | | | | | | |
| **Abigail Dare** | | | | **-3,516.26** | | **-3,516.26** | |
| **Ted Dayno** | | | | | | | |
| Steven Dearth<br>Steven Dearth<br>919-760-5943 | 83193 | | -10,626.60 | | | -10,626.60 | 9/23/26 |
| **Steven Dearth** | | | **-10,626.60** | | | **-10,626.60** | |
| Scott Dejong | 77640 | | | | -75.65 | -75.65 | 5/19/25 |
| 720-235-7804 | | | | | | | |
| **Scott Dejong** | | | | | **-75.65** | **-75.65** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Marco Deshaies | 74997 | -866.14 | | | | -866.14 | 10/7/26 |
| 7408562953 | | | | | | | |
| **Marco Deshaies** | | **-866.14** | | | | **-866.14** | |
| Steve Dilley | 74995 | -884.82 | | | | -884.82 | 10/7/26 |
| 7604171993 | | | | | | | |
| **Steve Dilley** | | **-884.82** | | | | **-884.82** | |
| Mike Dobransky | 75000 | -881.43 | | | | -881.43 | 10/7/26 |
| 8582304326 | | | | | | | |
| **Mike Dobransky** | | **-881.43** | | | | **-881.43** | |
| Austin Draper | 74974 | -878.72 | | | | -878.72 | 10/6/26 |
| 5054856032 | | | | | | | |
| **Austin Draper** | | **-878.72** | | | | **-878.72** | |
| David Dunn | 74918 | -845.00 | | | | -845.00 | 10/1/26 |
| 7703635329 | | | | | | | |
| **David Dunn** | | **-845.00** | | | | **-845.00** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Jeff Dunn | 77129- | | | | -400.00 | -400.00 | 4/1/25 |
| 703-969-2484 | | | | | | | |
| **Jeff Dunn** | | | | | **-400.00** | **-400.00** | |
| Thomas Dunn | 83031 | | -922.01 | | | -922.01 | 9/10/26 |
| 9522371740 | | | | | | | |
| **Thomas Dunn** | | | **-922.01** | | | **-922.01** | |
| Arn Duremdes | 82655 | | | -4,713.76 | | -4,713.76 | 8/10/26 |
| 7074256652 | | | | | | | |
| **Arn Duremdes** | | | | **-4,713.76** | | **-4,713.76** | |
| kevin Edelheiser | 83174 | | -922.01 | | | -922.01 | 9/22/26 |
| 6106572351 | | | | | | | |
| **kevin Edelheiser** | | | **-922.01** | | | **-922.01** | |
| Stacey Eliuk | 73882 | | | | 1,252.01 | 1,252.01 | 6/23/26 |
| 7186834023 | | | | | | | |
| **Stacey Eliuk** | | | | | **1,252.01** | **1,252.01** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Scott Elsass | 82998 | | -884.82 | | | -884.82 | 9/4/26 |
| 3107094014 | | | | | | | |
| **Scott Elsass** | | | **-884.82** | | | **-884.82** | |
| Adam Ertel | 74969 | -872.01 | | | | -872.01 | 10/6/26 |
| 8605735650 | | | | | | | |
| **Adam Ertel** | | **-872.01** | | | | **-872.01** | |
| Zachary Fackler | 83238 | | -1,121.14 | | | -1,121.14 | 9/29/26 |
| 4197855484 | | | | | | | |
| **Zachary Fackler** | | | **-1,121.14** | | | **-1,121.14** | |
| Geoff Forcier | 77261 | | | | -4,570.69 | -4,570.69 | 4/15/25 |
| 9704853987 | | | | | | | |
| **Geoff Forcier** | | | | | **-4,570.69** | **-4,570.69** | |
| Ethan Foreman | 82859 | | | -872.01 | | -872.01 | 8/24/26 |
| 9785902536 | | | | | | | |
| **Ethan Foreman** | | | | **-872.01** | | **-872.01** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Thomas Franklin | 81120 | | | | -910.00 | -910.00 | 4/9/26 |
| 5129095546 | | | | | | | |
| **Thomas Franklin** | | | | | **-910.00** | **-910.00** | |
| Mark Frauenheim | 83108 | | -1,370.00 | | | -1,370.00 | 9/15/26 |
| 805-542-0240 | | | | | | | |
| **Mark Frauenheim** | | | **-1,370.00** | | | **-1,370.00** | |
| ANthony Khan Furniture | 77508 | | | | -833.08 | -833.08 | 5/9/25 |
| 707-822-6722 | | | | | | | |
| **ANthony Khan Furniture** | | | | | **-833.08** | **-833.08** | |
| **Ross Gammill** | | | | | | | |
| Jason Gantick | 74990 | -866.14 | | | | -866.14 | 10/7/26 |
| 7032001391 | | | | | | | |
| **Jason Gantick** | | **-866.14** | | | | **-866.14** | |
| **Dirk Gassen** | | | | | | | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Rick Godfrey | 83041 | | -866.14 | | | -866.14 | 9/10/26 |
| 7179680323 | | | | | | | |
| **Rick Godfrey** | | | **-866.14** | | | **-866.14** | |
| Jared Goss | 75056 | -3,210.16 | | | | -3,210.16 | 10/15/26 |
| 2533344735 | | | | | | | |
| **Jared Goss** | | **-3,210.16** | | | | **-3,210.16** | |
| Swaroop Govindappa | 83132 | | -928.72 | | | -928.72 | 9/18/26 |
| 9725107156 | | | | | | | |
| **Swaroop Govindappa** | | | **-928.72** | | | **-928.72** | |
| Neil Gregory | 73774 | | | | 783.60 | 783.60 | 6/15/26 |
| | 81938 | | | | -783.60 | -783.60 | 6/23/26 |
| 5026451397 | | | | | | | |
| **Neil Gregory** | | | | | | | |
| Emily Gresock | 74943 | -866.14 | | | | -866.14 | 10/2/26 |
| 8043145768 | | | | | | | |
| **Emily Gresock** | | **-866.14** | | | | **-866.14** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Robert Gudgel | 78189 | | | | -721.64 | -721.64 | 7/11/25 |
| 850-624-4222 | | | | | | | |
| **Robert Gudgel** | | | | | **-721.64** | **-721.64** | |
| John Gunderson | 75033 | -872.01 | | | | -872.01 | 10/12/26 |
| 9783994427 | | | | | | | |
| **John Gunderson** | | **-872.01** | | | | **-872.01** | |
| Thaddeus Gunther | 83069 | | -922.01 | | | -922.01 | 9/10/26 |
| 2077797678 | | | | | | | |
| **Thaddeus Gunther** | | | **-922.01** | | | **-922.01** | |
| Troy Hamlin | 74935 | -866.14 | | | | -866.14 | 10/2/26 |
| 2697203714 | | | | | | | |
| **Troy Hamlin** | | **-866.14** | | | | **-866.14** | |
| **Philip Hammond** | | | | | | | |
| Tyler Hancock | 75013 | -866.14 | | | | -866.14 | 10/9/26 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| 2148647003 | | | | | | | |
| **Tyler Hancock** | | **-866.14** | | | | **-866.14** | |
| Brian Hannibal | 83243 | | -1,036.43 | | | -1,036.43 | 9/29/26 |
| 2086409401 | | | | | | | |
| **Brian Hannibal** | | | **-1,036.43** | | | **-1,036.43** | |
| Chris Hardinger | 82592 | | | -5,417.05 | | -5,417.05 | 8/4/26 |
| 6123940148 | | | | | | | |
| **Chris Hardinger** | | | | **-5,417.05** | | **-5,417.05** | |
| Finnegan Harrington | 83060 | | -881.43 | | | -881.43 | 9/10/26 |
| 6109734421 | | | | | | | |
| **Finnegan Harrington** | | | **-881.43** | | | **-881.43** | |
| Kyle Helland | 83153 | | -750.00 | | | -750.00 | 9/21/26 |
| **Kyle Helland** | | | **-750.00** | | | **-750.00** | |
| Tai Hew | 77773 | | | | -1,820.62 | -1,820.62 | 6/2/25 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| 4157759490 | | | | | | | |
| **Tai Hew** | | | | | **-1,820.62** | **-1,820.62** | |
| Steve Hile<br>Steve Hile<br>5052880082 | 74972 | -878.72 | | | | -878.72 | 10/6/26 |
| **Steve Hile** | | **-878.72** | | | | **-878.72** | |
| Ryan Hoeck | 73758 | | | | 1,103.42 | 1,103.42 | 6/11/26 |
| | 81885 | | | | -1,103.42 | -1,103.42 | 6/16/26 |
| 4073122230 | | | | | | | |
| **Ryan Hoeck** | | | | | | | |
| Anthony Hruzek<br><br>5128090747 | 83141 | | -922.01 | | | -922.01 | 9/18/26 |
| **Anthony Hruzek** | | | **-922.01** | | | **-922.01** | |
| **Qi Hu** | | | | | | | |
| Vincent Huber<br><br>6179612919 | 83044 | | -872.01 | | | -872.01 | 9/10/26 |
| **Vincent Huber** | | | **-872.01** | | | **-872.01** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Dave Humphreys | 75023 | -1,015.00 | | | | -1,015.00 | 10/9/26 |
| +44-7771-511627 | | | | | | | |
| **Dave Humphreys** | | **-1,015.00** | | | | **-1,015.00** | |
| Carlos Iraheta | 83045 | | -866.14 | | | -866.14 | 9/10/26 |
| 2407446031 | | | | | | | |
| **Carlos Iraheta** | | | **-866.14** | | | **-866.14** | |
| **Derek Jackson** | | | | | | | |
| Doroteo Jalandoni | 83059 | | -872.01 | | | -872.01 | 9/10/26 |
| 7736915811 | | | | | | | |
| **Doroteo Jalandoni** | | | **-872.01** | | | **-872.01** | |
| Steven Jarol | 75018 | -1,167.01 | | | | -1,167.01 | 10/9/26 |
| 5233405003 | | | | | | | |
| **Steven Jarol** | | **-1,167.01** | | | | **-1,167.01** | |
| Jose Jimenez | 82996 | | -884.82 | | | -884.82 | 9/4/26 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| 3237183582 | | | | | | | |
| **Jose Jimenez** | | | **-884.82** | | | **-884.82** | |
| **Malcom Johnson** | | | | | | | |
| Tyler Johnson | 81510 | | | | -93.65 | -93.65 | 5/8/26 |
| 6124139951 | | | | | | | |
| **Tyler Johnson** | | | | | **-93.65** | **-93.65** | |
| Edward Jones | 83244 | | -971.14 | | | -971.14 | 9/29/26 |
| 9194273943 | | | | | | | |
| **Edward Jones** | | | **-971.14** | | | **-971.14** | |
| David Kerr | 82731 | | | -3,564.31 | | -3,564.31 | 8/17/26 |
| 5874345967 | | | | | | | |
| **David Kerr** | | | | **-3,564.31** | | **-3,564.31** | |
| Kevin King | 74971 | -771.14 | | | | -771.14 | 10/6/26 |
| **Kevin King** | | **-771.14** | | | | **-771.14** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Ryan King | 74928 | -872.01 | | | | -872.01 | 10/2/26 |
| 8323491362 | | | | | | | |
| **Ryan King** | | **-872.01** | | | | **-872.01** | |
| **Dylan Klein** | | | | | | | |
| **Walter Kreidt** | | | | | | | |
| Rodd Kugler | 74950 | -820.00 | | | | -820.00 | 10/5/26 |
| 703-580-9625 | | | | | | | |
| **Rodd Kugler** | | **-820.00** | | | | **-820.00** | |
| Chris Kyhl | 82872 | | | -868.46 | | -868.46 | 8/25/26 |
| 5155547024 | | | | | | | |
| **Chris Kyhl** | | | | **-868.46** | | **-868.46** | |
| Tom Laken | 78077 | | | | -30.01 | -30.01 | 7/7/25 |
| 2625154229 | | | | | | | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Tom Laken** | | | | | **-30.01** | **-30.01** | |
| Benjamin Lange<br>7142610556 | 83170 | | -934.82 | | | -934.82 | 9/22/26 |
| **Benjamin Lange** | | | **-934.82** | | | **-934.82** | |
| Pierre Laporte<br>2067660456 | 75043 | -1,084.82 | | | | -1,084.82 | 10/15/26 |
| **Pierre Laporte** | | **-1,084.82** | | | | **-1,084.82** | |
| Gary Leverich<br>6308625376 | 83184 | | -922.01 | | | -922.01 | 9/22/26 |
| **Gary Leverich** | | | **-922.01** | | | **-922.01** | |
| Ben Lewis<br>9196003708 | 74940 | -150.00 | | | | -150.00 | 10/2/26 |
| **Ben Lewis** | | **-150.00** | | | | **-150.00** | |
| John Lilleland<br>4087766646 | 75019 | -974.82 | | | | -974.82 | 10/9/26 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **John Lilleland** | | **-974.82** | | | | **-974.82** | |
| Patrick Lineberry<br>3366885198 | 74979 | -866.14 | | | | -866.14 | 10/7/26 |
| **Patrick Lineberry** | | **-866.14** | | | | **-866.14** | |
| Blake Linehan<br>6034964152 | 82877 | | | -878.72 | | -878.72 | 8/25/26 |
| **Blake Linehan** | | | | **-878.72** | | **-878.72** | |
| Clare Lister<br>5136758507 | 82836 | | | -4,048.36 | | -4,048.36 | 8/24/26 |
| **Clare Lister** | | | | **-4,048.36** | | **-4,048.36** | |
| Jeffrey Liu<br>347-653-2866 | 74897 | 702.43 | | | | 702.43 | 9/30/26 |
| **Jeffrey Liu** | | **702.43** | | | | **702.43** | |
| Love and Bicycle LLC<br>9064010096 | 74920 | -868.46 | | | | -868.46 | 10/1/26 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Love and Bicycle LLC** | | **-868.46** | | | | **-868.46** | |
| Dom Lovely<br>9376238391 | 74954 | -875.17 | | | | -875.17 | 10/5/26 |
| **Dom Lovely** | | **-875.17** | | | | **-875.17** | |
| Caroline Lowe<br>6099475030 | 83003 | | -4,896.37 | | | -4,896.37 | 9/4/26 |
| **Caroline Lowe** | | | **-4,896.37** | | | **-4,896.37** | |
| Aaron Lowinger<br>7169070557 | 83142 | | -1,072.01 | | | -1,072.01 | 9/18/26 |
| **Aaron Lowinger** | | | **-1,072.01** | | | **-1,072.01** | |
| Dane Loyola<br>7734029005 | 71331 | | | | 204.32 | 204.32 | 10/23/25 |
| **Dane Loyola** | | | | | **204.32** | **204.32** | |
| Dustin Luton<br>6268187252 | 83239 | | -1,139.82 | | | -1,139.82 | 9/29/26 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Dustin Luton** | | | **-1,139.82** | | | **-1,139.82** | |
| Joe Maag | 74922 | -866.14 | | | | -866.14 | 10/1/26 |
| 6164609651 | | | | | | | |
| **Joe Maag** | | **-866.14** | | | | **-866.14** | |
| Nathan Mabry | 83236 | | -1,121.14 | | | -1,121.14 | 9/29/26 |
| | 83237 | | -1,121.14 | | | -1,121.14 | 9/29/26 |
| 9032438534 | | | | | | | |
| **Nathan Mabry** | | | **-2,242.28** | | | **-2,242.28** | |
| **Stanley MacArthur** | | | | | | | |
| Ryan Maloney | 83067 | | -1,712.28 | | | -1,712.28 | 9/10/26 |
| 4144120312 | | | | | | | |
| **Ryan Maloney** | | | **-1,712.28** | | | **-1,712.28** | |
| **Richard Manz** | | | | | | | |
| Jon Marsden | 74962 | -854.40 | | | | -854.40 | 10/5/26 |
| 8285454224 | | | | | | | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Jon Marsden** | | **-854.40** | | | | **-854.40** | |
| Ginger Marsh<br>Ginger Marsh<br>513-748-7183 | 83049 | | -1,009.57 | | | -1,009.57 | 9/10/26 |
| **Ginger Marsh** | | | **-1,009.57** | | | **-1,009.57** | |
| Dylan Mason<br><br>2085212886 | 83206 | | -910.00 | | | -910.00 | 9/24/26 |
| **Dylan Mason** | | | **-910.00** | | | **-910.00** | |
| Bridgit Mathers<br><br>727-563-6259 | 75036 | -1,375.40 | | | | -1,375.40 | 10/12/26 |
| **Bridgit Mathers** | | **-1,375.40** | | | | **-1,375.40** | |
| Shawn McConkey<br><br>5054634590 | 83004 | | -3,648.36 | | | -3,648.36 | 9/4/26 |
| **Shawn McConkey** | | | **-3,648.36** | | | **-3,648.36** | |
| Gary C. Meisinger<br>Gary Meisinger<br>860-690-5618 | 74993 | -864.00 | | | | -864.00 | 10/7/26 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Gary C. Meisinger** | | **-864.00** | | | | **-864.00** | |
| Matthew Merry | 83000 | | -872.01 | | | -872.01 | 9/4/26 |
| 2033942813 | | | | | | | |
| **Matthew Merry** | | | **-872.01** | | | **-872.01** | |
| Todd Meyers | 74936 | -913.00 | | | | -913.00 | 10/2/26 |
| 480-686-6453 | | | | | | | |
| **Todd Meyers** | | **-913.00** | | | | **-913.00** | |
| Chris Moheimani | 82671 | | | -3,646.37 | | -3,646.37 | 8/12/26 |
| 6074236292 | | | | | | | |
| **Chris Moheimani** | | | | **-3,646.37** | | **-3,646.37** | |
| Efrain Montellano | 82845 | | | -884.82 | | -884.82 | 8/24/26 |
| 9099673563 | | | | | | | |
| **Efrain Montellano** | | | | **-884.82** | | **-884.82** | |
| Eric Montemagni | 83169 | | -922.01 | | | -922.01 | 9/22/26 |
| 3087503593 | | | | | | | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Eric Montemagni** | | | **-922.01** | | | **-922.01** | |
| Monty Monty | 82971 | | -872.01 | | | -872.01 | 9/2/26 |
| 3198990289 | | | | | | | |
| **Monty Monty** | | | **-872.01** | | | **-872.01** | |
| Buzz Moore | 74923 | -866.14 | | | | -866.14 | 10/1/26 |
| 8045647840 | | | | | | | |
| **Buzz Moore** | | **-866.14** | | | | **-866.14** | |
| Luis Morales | 77200- | | | | -802.50 | -802.50 | 4/15/25 |
| 3054922740 | | | | | | | |
| **Luis Morales** | | | | | **-802.50** | **-802.50** | |
| Alan Moran | 82811 | | | -866.14 | | -866.14 | 8/21/26 |
| 3193228348 | | | | | | | |
| **Alan Moran** | | | | **-866.14** | | **-866.14** | |
| **Jeffrey Morgan** | | | | | | | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| David Motay<br>David Motay<br>203-489-3383 | 77311 | | | | -555.59 | -555.59 | 4/17/25 |
| **David Motay** | | | | | **-555.59** | **-555.59** | |
| Leonhard Mueller<br><br>491722502512 | 83056 | | -1,170.12 | | | -1,170.12 | 9/10/26 |
| **Leonhard Mueller** | | | **-1,170.12** | | | **-1,170.12** | |
| **Martin Muggli** | | | | | | | |
| **Shane Mulligan** | | | | | | | |
| Michael Murphy<br><br>301-928-5674 | 74973 | -1,369.23 | | | | -1,369.23 | 10/6/26 |
| **Michael Murphy** | | **-1,369.23** | | | | **-1,369.23** | |
| Scott Naeger<br><br>573-702-4152 | 74927 | -80.00 | | | | -80.00 | 10/2/26 |
| **Scott Naeger** | | **-80.00** | | | | **-80.00** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Duc Nguyen<br>Duc Nguyen<br>425-268-0881 | 77514 | | | | -1,015.43 | -1,015.43 | 5/9/25 |
| **Duc Nguyen** | | | | | **-1,015.43** | **-1,015.43** | |
| **Johnnie Nguyen** | | | | | | | |
| Robert Nicholson<br><br>416-822-5134 | 83119 | | -944.40 | | | -944.40 | 9/16/26 |
| **Robert Nicholson** | | | **-944.40** | | | **-944.40** | |
| Abner Nieves<br><br>813-403-7304 | 74808 | | 708.09 | | | 708.09 | 9/18/26 |
| **Abner Nieves** | | | **708.09** | | | **708.09** | |
| Keizo Nishiura<br><br>2404608046 | 83180 | | -931.43 | | | -931.43 | 9/22/26 |
| **Keizo Nishiura** | | | **-931.43** | | | **-931.43** | |
| ADam Lee | 83256 | -1,757.32 | | | | -1,757.32 | 9/30/26 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| 821056301704 | | | | | | | |
| **ADam Lee** | | **-1,757.32** | | | | **-1,757.32** | |
| Simon North | 74929 | -884.82 | | | | -884.82 | 10/2/26 |
| 6506198105 | | | | | | | |
| **Simon North** | | **-884.82** | | | | **-884.82** | |
| Cameron Nowack | 81635 | | | -676.95 | | -676.95 | 8/16/26 |
| 5515016701 | | | | | | | |
| **Cameron Nowack** | | | | **-676.95** | | **-676.95** | |
| Andrew Numelin | 77929 | | | | -3,150.00 | -3,150.00 | 6/17/25 |
| 7859797911 | | | | | | | |
| **Andrew Numelin** | | | | | **-3,150.00** | **-3,150.00** | |
| Craig Oakes | 34854 | | | | 2,870.00 | 2,870.00 | 1/27/26 |
| 7706345511 | | | | | | | |
| **Craig Oakes** | | | | | **2,870.00** | **2,870.00** | |
| Scott Opsahl | 74999 | -872.01 | | | | -872.01 | 10/7/26 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| 9522106108 | | | | | | | |
| **Scott Opsahl** | | **-872.01** | | | | **-872.01** | |
| Robert Ost | 74994 | -895.00 | | | | -895.00 | 10/7/26 |
| 570-470-4996 | | | | | | | |
| **Robert Ost** | | **-895.00** | | | | **-895.00** | |
| Jal Panchal | 83247 | | -4,001.37 | | | -4,001.37 | 9/29/26 |
| 4844754567 | | | | | | | |
| **Jal Panchal** | | | **-4,001.37** | | | **-4,001.37** | |
| Nicholas Pappas | 83036 | | -884.82 | | | -884.82 | 9/10/26 |
| 9252623111 | | | | | | | |
| **Nicholas Pappas** | | | **-884.82** | | | **-884.82** | |
| Michael Paskiet | 82800 | | | -866.14 | | -866.14 | 8/20/26 |
| 3305240110 | | | | | | | |
| **Michael Paskiet** | | | | **-866.14** | | **-866.14** | |
| Akshay Patil | 82191 | | | | -1,090.00 | -1,090.00 | 6/23/26 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| 973-342-0891 | | | | | | | |
| **Akshay Patil** | | | | | **-1,090.00** | **-1,090.00** | |
| Robert Payst | 74949 | -872.01 | | | | -872.01 | 10/5/26 |
| 5188958138 | | | | | | | |
| **Robert Payst** | | **-872.01** | | | | **-872.01** | |
| Rodney Peek | 82809 | | | -854.40 | | -854.40 | 8/21/26 |
| 7704630714 | | | | | | | |
| **Rodney Peek** | | | | **-854.40** | | **-854.40** | |
| Jonny Perkins-Snyder | 82616 | | | -4,419.53 | | -4,419.53 | 8/6/26 |
| 520-904-1088 | | | | | | | |
| **Jonny Perkins-Snyder** | | | | **-4,419.53** | | **-4,419.53** | |
| **Jean Andre Pesurnay** | | | | | | | |
| John Pickens | 34853 | | | | 2,495.00 | 2,495.00 | 1/27/26 |
| 8286878247 | | | | | | | |
| **John Pickens** | | | | | **2,495.00** | **2,495.00** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Greg Poettgen | 83107 | | -795.00 | | | -795.00 | 9/15/26 |
| 970-217-2893 | | | | | | | |
| **Greg Poettgen** | | | **-795.00** | | | **-795.00** | |
| Jonathan Poole | 82999 | | -866.14 | | | -866.14 | 9/4/26 |
| 5715854502 | | | | | | | |
| **Jonathan Poole** | | | **-866.14** | | | **-866.14** | |
| Ellis Price | 83181 | | -922.01 | | | -922.01 | 9/22/26 |
| 2074006664 | | | | | | | |
| **Ellis Price** | | | **-922.01** | | | **-922.01** | |
| Diego Profili | 82976 | | -1,231.12 | | | -1,231.12 | 9/2/26 |
| 393776693962 | | | | | | | |
| **Diego Profili** | | | **-1,231.12** | | | **-1,231.12** | |
| James Profit | 77872 | | | | -641.48 | -641.48 | 6/10/25 |
| 908-599-0034 | | | | | | | |
| **James Profit** | | | | | **-641.48** | **-641.48** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Will Purba** | | | | | | | |
| James Puskas<br>732-887-0674 | 74961 | -772.01 | | | | -772.01 | 10/5/26 |
| **James Puskas** | | **-772.01** | | | | **-772.01** | |
| David Puzo<br>8187231045 | 83034 | | -881.43 | | | -881.43 | 9/10/26 |
| **David Puzo** | | | **-881.43** | | | **-881.43** | |
| Russell Reed<br>512-963-1762 | 78363 | | | | -596.55 | -596.55 | 8/7/25 |
| **Russell Reed** | | | | | **-596.55** | **-596.55** | |
| Todd Renton<br>5134780681 | 83246 | | -2,235.55 | | | -2,235.55 | 9/29/26 |
| | 75059 | -859.57 | | | | -859.57 | 10/15/26 |
| **Todd Renton** | | **-859.57** | **-2,235.55** | | | **-3,095.12** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Leslie Resnick<br>303-503-6818 | 75028 | -880.00 | | | | -880.00 | 10/12/26 |
| **Leslie Resnick** | | **-880.00** | | | | **-880.00** | |
| Janda Ricci-Munn<br>978-283-1034 | 78622 | | | | -748.16 | -748.16 | 8/22/25 |
| **Janda Ricci-Munn** | | | | | **-748.16** | **-748.16** | |
| Mason Rickard<br>3813039562717 | 83171 | | -928.72 | | | -928.72 | 9/22/26 |
| **Mason Rickard** | | | **-928.72** | | | **-928.72** | |
| Tyler Ritt<br>4404774747 | 74952 | -866.14 | | | | -866.14 | 10/5/26 |
| **Tyler Ritt** | | **-866.14** | | | | **-866.14** | |
| Timothy Rizzuti<br>Timothy Rizzuti<br>314-322-6207 | 77302 | | | | -4,262.82 | -4,262.82 | 4/16/25 |
| **Timothy Rizzuti** | | | | | **-4,262.82** | **-4,262.82** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Seth Henry Roberts | 82923 | | | -931.43 | | -931.43 | 8/28/26 |
| 4068714272 | | | | | | | |
| **Seth Henry Roberts** | | | | **-931.43** | | **-931.43** | |
| Michael Robinson | 82856 | | | -872.01 | | -872.01 | 8/24/26 |
| 2038386668 | | | | | | | |
| **Michael Robinson** | | | | **-872.01** | | **-872.01** | |
| Alberi Cardozo Rocha Jr. | 82972 | | -862.59 | | | -862.59 | 9/2/26 |
| 8013006333 | | | | | | | |
| **Alberi Cardozo Rocha Jr.** | | | **-862.59** | | | **-862.59** | |
| Oscar Rodriguez | 75027 | -934.82 | | | | -934.82 | 10/9/26 |
| 9095386377 | | | | | | | |
| **Oscar Rodriguez** | | **-934.82** | | | | **-934.82** | |
| Louis Rojek | 83126 | | -1,372.01 | | | -1,372.01 | 9/18/26 |
| 708-710-2010 | | | | | | | |
| **Louis Rojek** | | | **-1,372.01** | | | **-1,372.01** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Kurt Rummel | 83217 | | -984.82 | | | -984.82 | 9/28/26 |
| **Kurt Rummel** | | | **-984.82** | | | **-984.82** | |
| Marc D. Rusch<br>315-408-1004 | 78846 | | | | -205.04 | -205.04 | 9/8/25 |
| **Marc D. Rusch** | | | | | **-205.04** | **-205.04** | |
| David Russell<br>8503763377 | 75025 | -916.14 | | | | -916.14 | 10/9/26 |
| **David Russell** | | **-916.14** | | | | **-916.14** | |
| Daniel Sansuchat<br>6143236982 | 83240 | | -971.14 | | | -971.14 | 9/29/26 |
| **Daniel Sansuchat** | | | **-971.14** | | | **-971.14** | |
| Henry Santos<br>2537772704 | 76972- | | | | -277.50 | -277.50 | 4/10/25 |
| | 83014 | | -884.82 | | | -884.82 | 9/8/26 |
| **Henry Santos** | | | **-884.82** | | **-277.50** | **-1,162.32** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| David Scheidler | 83151 | | -1,081.43 | | | -1,081.43 | 9/18/26 |
| 9286007895 | | | | | | | |
| **David Scheidler** | | | **-1,081.43** | | | **-1,081.43** | |
| John Schimpf | 82865 | | | -868.46 | | -868.46 | 8/24/26 |
| 6103425638 | | | | | | | |
| **John Schimpf** | | | | **-868.46** | | **-868.46** | |
| Paul Schleitwiler | 80072 | | | | -745.36 | -745.36 | 1/7/26 |
| 920-716-3635 | | | | | | | |
| **Paul Schleitwiler** | | | | | **-745.36** | **-745.36** | |
| Edwin Schmidt | 83177 | | -1,078.72 | | | -1,078.72 | 9/22/26 |
| 7206607986 | | | | | | | |
| **Edwin Schmidt** | | | **-1,078.72** | | | **-1,078.72** | |
| Zane Selbak | 74955 | -1,084.82 | | | | -1,084.82 | 10/5/26 |
| 5035803455 | | | | | | | |
| **Zane Selbak** | | **-1,084.82** | | | | **-1,084.82** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Jason Sellers | 74988 | -866.14 | | | | -866.14 | 10/7/26 |
| 5633406744 | | | | | | | |
| **Jason Sellers** | | **-866.14** | | | | **-866.14** | |
| Brian Shukri | 75054 | -1,061.76 | | | | -1,061.76 | 10/15/26 |
| 5173033416 | | | | | | | |
| **Brian Shukri** | | **-1,061.76** | | | | **-1,061.76** | |
| Jeff Shuster | 75026 | -253.00 | | | | -253.00 | 10/9/26 |
| 540-525-7737 | | | | | | | |
| **Jeff Shuster** | | **-253.00** | | | | **-253.00** | |
| Jeff Siepker | 83148 | | -931.43 | | | -931.43 | 9/18/26 |
| 4804749010 | | | | | | | |
| **Jeff Siepker** | | | **-931.43** | | | **-931.43** | |
| Wendy Simpson | 82968 | | -878.72 | | | -878.72 | 9/2/26 |
| 6107038131 | | | | | | | |
| **Wendy Simpson** | | | **-878.72** | | | **-878.72** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Anirban Sinha | 82196 | | | | -1,230.00 | -1,230.00 | 6/23/26 |
| | 73936 | | | | 1,132.10 | 1,132.10 | 6/26/26 |
| 3474537990 | | | | | | | |
| **Anirban Sinha** | | | | | **-97.90** | **-97.90** | |
| Brian Smith | 83099 | | -1,002.40 | | | -1,002.40 | 9/14/26 |
| 3605810801 | | | | | | | |
| **Brian Smith** | | | **-1,002.40** | | | **-1,002.40** | |
| Keith Smith | 83109 | | -917.40 | | | -917.40 | 9/16/26 |
| 601-307-3030 | | | | | | | |
| **Keith Smith** | | | **-917.40** | | | **-917.40** | |
| Paul Smith | 83249 | | -4,894.40 | | | -4,894.40 | 9/29/26 |
| **Paul Smith** | | | **-4,894.40** | | | **-4,894.40** | |
| Ronald Smith | 74978 | -904.40 | | | | -904.40 | 10/6/26 |
| 336-260-8730 | | | | | | | |
| **Ronald Smith** | | **-904.40** | | | | **-904.40** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Russell Snyder | 83213 | | -800.00 | | | -800.00 | 9/25/26 |
| **Russell Snyder** | | | **-800.00** | | | **-800.00** | |
| **Mike Sooder** | | | | | | | |
| Jeffrey Steinberger<br>6052013776 | 83178 | | -922.01 | | | -922.01 | 9/22/26 |
| **Jeffrey Steinberger** | | | **-922.01** | | | **-922.01** | |
| Gregory Stevens<br>7164741747 | 82658 | | | -4,312.50 | | -4,312.50 | 8/10/26 |
| **Gregory Stevens** | | | | **-4,312.50** | | **-4,312.50** | |
| Nicholas Supat<br>8057107720 | 83057 | | -884.82 | | | -884.82 | 9/10/26 |
| **Nicholas Supat** | | | **-884.82** | | | **-884.82** | |
| Mark Sutcliffe<br>7179034828 | 82730 | | | -5,410.12 | | -5,410.12 | 8/17/26 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Mark Sutcliffe** | | | | **-5,410.12** | | **-5,410.12** | |
| Timothy Swaner | 83046 | | -878.72 | | | -878.72 | 9/10/26 |
| 9703766105 | | | | | | | |
| **Timothy Swaner** | | | **-878.72** | | | **-878.72** | |
| Jim Swierkocki | 83061 | | -1,749.64 | | | -1,749.64 | 9/10/26 |
| 8054431781 | | | | | | | |
| **Jim Swierkocki** | | | **-1,749.64** | | | **-1,749.64** | |
| Jeff Tan | 82807 | | | -1,192.06 | | -1,192.06 | 8/21/26 |
| 6598230064 | | | | | | | |
| **Jeff Tan** | | | | **-1,192.06** | | **-1,192.06** | |
| Jonathan Tan | 74960 | -2,054.40 | | | | -2,054.40 | 10/5/26 |
| 812-344-6474 | | | | | | | |
| **Jonathan Tan** | | **-2,054.40** | | | | **-2,054.40** | |
| Taylor Thompson | 83040 | | -2,402.74 | | | -2,402.74 | 9/10/26 |
| 358442435749 | | | | | | | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Taylor Thompson** | | | **-2,402.74** | | | **-2,402.74** | |
| Randall Tilson<br><br>7708689299 | 72693 | | | | 2,183.98 | 2,183.98 | 3/24/26 |
| **Randall Tilson** | | | | | **2,183.98** | **2,183.98** | |
| Heidi Trudeau<br><br>7052553000 | 81634 | | | -773.61 | | -773.61 | 8/16/26 |
| **Heidi Trudeau** | | | | **-773.61** | | **-773.61** | |
| Liam Usinowicz<br><br>908-928-3658 | 79403- | | | | -29.52 | -29.52 | 10/30/25 |
| **Liam Usinowicz** | | | | | **-29.52** | **-29.52** | |
| Gilbert Vargas<br>Gilbert Vargas<br>858-204-5225 | 74921 | -884.82 | | | | -884.82 | 10/1/26 |
| **Gilbert Vargas** | | **-884.82** | | | | **-884.82** | |
| Andrew Vecchione | 82854 | | | -872.01 | | -872.01 | 8/24/26 |
| | 74977 | -872.01 | | | | -872.01 | 10/6/26 |
| 9784652411 | | | | | | | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Andrew Vecchione** | | **-872.01** | | **-872.01** | | **-1,744.02** | |
| Katie Vernon | 83087 | | -970.00 | | | -970.00 | 9/14/26 |
| 617-259-0199 | | | | | | | |
| **Katie Vernon** | | | **-970.00** | | | **-970.00** | |
| Michael Vickers | 77962 | | | | -50.50 | -50.50 | 6/18/25 |
| | 70019 | | | | 50.50 | 50.50 | 6/18/25 |
| 8602274805 | | | | | | | |
| **Michael Vickers** | | | | | | | |
| Clara Wang | 77145- | | | | -1,498.99 | -1,498.99 | 3/11/25 |
| 9785038843 | | | | | | | |
| **Clara Wang** | | | | | **-1,498.99** | **-1,498.99** | |
| Isaiah Ward | 75011 | -801.00 | | | | -801.00 | 10/9/26 |
| 253-348-3000 | | | | | | | |
| **Isaiah Ward** | | **-801.00** | | | | **-801.00** | |
| Chris Ware | 81632 | | | -728.31 | | -728.31 | 8/16/26 |
| 4048401732 | | | | | | | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Chris Ware** | | | | **-728.31** | | **-728.31** | |
| Christian Thomas Waterst | 83242 | | -977.01 | | | -977.01 | 9/29/26 |
| 6307285196 | | | | | | | |
| **Christian Thomas Water** | | | **-977.01** | | | **-977.01** | |
| Fred Watson | 82701 | | | -4,471.37 | | -4,471.37 | 8/14/26 |
| 847-401-0261 | | | | | | | |
| **Fred Watson** | | | | **-4,471.37** | | **-4,471.37** | |
| James Watson | 77442 | | | | -761.30 | -761.30 | 5/2/25 |
| 864-419-4893 | | | | | | | |
| **James Watson** | | | | | **-761.30** | **-761.30** | |
| Andrew Wellman | 74042 | | | | 809.11 | 809.11 | 7/7/26 |
| | 82138 | | | | -809.11 | -809.11 | 7/10/26 |
| 802-371-9933 | | | | | | | |
| **Andrew Wellman** | | | | | | | |
| Anthony Wettschurack | 75055 | -866.14 | | | | -866.14 | 10/15/26 |
| 7655322962 | | | | | | | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Anthony Wettschurack** | | **-866.14** | | | | **-866.14** | |
| Steven Weyland<br>5028026055 | 83133 | | -909.57 | | | -909.57 | 9/18/26 |
| **Steven Weyland** | | | **-909.57** | | | **-909.57** | |
| Eric Weyrens<br>6127590284 | 83166 | | -918.46 | | | -918.46 | 9/22/26 |
| **Eric Weyrens** | | | **-918.46** | | | **-918.46** | |
| Jeff Wheless | 82994 | | -1,180.90 | | | -1,180.90 | 9/4/26 |
| 4802392414 | 74932 | -854.19 | | | | -854.19 | 10/2/26 |
| **Jeff Wheless** | | **-854.19** | **-1,180.90** | | | **-2,035.09** | |
| Evan R Wieman<br>949-246-2493 | 75044 | -854.40 | | | | -854.40 | 10/15/26 |
| **Evan R Wieman** | | **-854.40** | | | | **-854.40** | |
| Toby Wilcoxon<br>Toby Wilcoxon<br>816-588-1807 | 83038 | | -884.82 | | | -884.82 | 9/10/26 |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| **Toby Wilcoxon** | | | **-884.82** | | | **-884.82** | |
| Jim Williams<br>6269682300 | 82843 | | | -884.82 | | -884.82 | 8/24/26 |
| **Jim Williams** | | | | **-884.82** | | **-884.82** | |
| Jon Williams<br>2058862887 | 83054- | -397.50 | | | | -397.50 | 9/30/26 |
| **Jon Williams** | | **-397.50** | | | | **-397.50** | |
| Phillip Williams<br>970-445-0775 | 74078<br>82367 | | | | 828.35<br>-965.00 | 828.35<br>-965.00 | 7/14/26<br>7/15/26 |
| **Phillip Williams** | | | | | **-136.65** | **-136.65** | |
| **Adam Winokur** | | | | | | | |
| Harvey J Witt<br>478-718-8317 | 74858 | | 753.23 | | | 753.23 | 9/25/26 |
| **Harvey J Witt** | | | **753.23** | | | **753.23** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Charles Wood | 75057 | -866.14 | | | | -866.14 | 10/15/26 |
| 3193298919 | | | | | | | |
| **Charles Wood** | | **-866.14** | | | | **-866.14** | |
| Bill Wright | 82943 | | -750.00 | | | -750.00 | 9/2/26 |
| 901-413-3496 | | | | | | | |
| **Bill Wright** | | | **-750.00** | | | **-750.00** | |
| Peter Wulff | 83194 | | -4,619.53 | | | -4,619.53 | 9/23/26 |
| 8585183086 | | | | | | | |
| **Peter Wulff** | | | **-4,619.53** | | | **-4,619.53** | |
| Mason Young | 83175 | | -1,054.40 | | | -1,054.40 | 9/22/26 |
| 2052346693 | | | | | | | |
| **Mason Young** | | | **-1,054.40** | | | **-1,054.40** | |
| Jacob Zafiros | 74956 | -917.70 | | | | -917.70 | 10/5/26 |
| 8158303948 | | | | | | | |
| **Jacob Zafiros** | | **-917.70** | | | | **-917.70** | |

# Lynskey Performance Products, LLC
## Aged Receivables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer<br>Bill To Contact<br>Telephone 1 | Invoic | 0-29 | 30-59 | 60-90 | Over 90 day | Amount Due | Date Due |
|---|---|---|---|---|---|---|---|
| Martin Zeljak<br><br>602331437 | 83063 | | -868.46 | | | -868.46 | 9/10/26 |
| **Martin Zeljak** | | | **-868.46** | | | **-868.46** | |
| Tom Zumwalde<br>Tom Zumwalde<br>5204040718 | 83042 | | -881.43 | | | -881.43 | 9/10/26 |
| **Tom Zumwalde** | | | **-881.43** | | | **-881.43** | |
| Thomas Zydel<br><br>7165368409 | 71215 | | | | 992.00 | 992.00 | 10/10/25 |
| **Thomas Zydel** | | | | | **992.00** | **992.00** | |
| | | **-64,618.81** | **-128,214.35** | **-59,026.04** | **-11,905.67** | **-263,764.87** | |

# Lynskey Performance Products, LLC
## Cash Disbursements Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|
| 9/1/26 | 09/01/26 Unu | 20100 | Invoice: 0961400-001.7 09/26 | 109.67 | |
| | | 20100 | Invoice: 0961401-001.4 09/26 | 559.26 | |
| | | 20100 | Invoice: 0961402-001.1 09/26 | 116.59 | |
| | | 10250 | First UNUM Life Insurance Company | | 785.52 |
| 9/1/26 | Pmt 37056 | 20100 | Invoice: Rec 37056 | 596.00 | |
| | | 10300 | Meta (Facebook) | | 596.00 |
| 9/1/26 | Pmt 37065 | 20100 | Invoice: Rec 37065 | 1,516.64 | |
| | | 10300 | Full Speed Ahead, Inc. | | 1,516.64 |
| 9/1/26 | Pmt 37081 | 20100 | Invoice: Rec 37081 | 596.00 | |
| | | 10300 | Meta (Facebook) | | 596.00 |
| 9/1/26 | Pmt 37082 | 20100 | Invoice: Rec 37082 | 96.10 | |
| | | 10300 | Amazon.com | | 96.10 |
| 9/1/26 | Pmt 37083 | 20100 | Invoice: Rec 37083 | 151.20 | |
| | | 10300 | Empire Abrasives | | 151.20 |
| 9/2/26 | 09/01/26 Aetn | 20100 | Invoice: J3411212 09/26 | 12,676.33 | |
| | | 10250 | Aetna | | 12,676.33 |
| 9/2/26 | 09/02/26 Payc | 20100 | Invoice: PRWE 08/30/26 | 25,557.22 | |
| | | 10300 | Paychex of New York, LLC | | 25,557.22 |
| 9/2/26 | Pmt 37086 | 20100 | Invoice: Rec 37086 | 70.97 | |
| | | 10300 | Walmart | | 70.97 |
| 9/3/26 | 09/03/26 ACH | 20100 | Invoice: ML 2026.35 | 2,896.00 | |
| | | 10300 | Mark Lynskey | | 2,896.00 |
| 9/3/26 | 09/03/26 EPB | 20100 | Invoice: 163-0405.005 08/26 | 624.14 | |
| | | 20100 | Invoice: 163-1242.002 08/26 | 2,290.45 | |
| | | 10300 | EPB | | 2,914.59 |
| 9/3/26 | 09/03/27 ACH | 20100 | Invoice: TL 2026.35 | 1,756.00 | |
| | | 10300 | Tim Lynskey | | 1,756.00 |
| 9/3/26 | 09/03/28 ACH | 20100 | Invoice: 06F055-296 | 4,136.35 | |
| | | 20100 | Invoice: 06F055-336 | 6,696.90 | |
| | | 10300 | United Parcel Service | | 10,833.25 |
| 9/3/26 | 2026.08 Late F | 24500 | Sales Tax Payable | 19.56 | |
| | | 10300 | Tennessee Dept of Revenue | | 19.56 |
| 9/3/26 | Pmt 36954 | 14100 | Pmt PO 36954 | 2,404.19 | |
| | | 10300 | Nanjing Machinery Co. | | 2,404.19 |
| 9/3/26 | Pmt 37072 | 20100 | Invoice: Rec 37072 | 1,556.00 | |
| | | 10300 | Dominion Box Company | | 1,556.00 |

# Lynskey Performance Products, LLC
## Cash Disbursements Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|
| 9/4/26 | 08/20/26 EPB | 20100 | Invoice: 18935120 08/26 | 764.94 | |
| | | 10300 | EPB Fiber Optics | | 764.94 |
| 9/4/26 | 3112 | 20100 | Invoice: 08/30/26 | 700.00 | |
| | | 10300 | William J Felipe | | 700.00 |
| 9/4/26 | 3113 | 20100 | Invoice: PG-Cleaning-2026.36 | 140.00 | |
| | | 10300 | Pascual Gaspar | | 140.00 |
| 9/4/26 | 3114 | 20100 | Invoice: PG-Mowing 2026.21 | 100.00 | |
| | | 10300 | Pascual Gaspar | | 100.00 |
| 9/4/26 | 3115 | 20100 | Invoice: 2026082700 | 537.45 | |
| | | 10300 | Paychex of New York, LLC | | 537.45 |
| 9/4/26 | 3116 | 20100 | Invoice: Landscape 26.13 | 60.00 | |
| | | 10300 | Pascual Gaspar | | 60.00 |
| 9/9/26 | 09/01/26 ACH | 20100 | Invoice: 08/30/26 | 400.00 | |
| | | 10300 | Matthew Lynskey | | 400.00 |
| 9/9/26 | 09/09/26 Payc | 20100 | Invoice: PRWE 09/06/26 | 24,912.88 | |
| | | 10300 | Paychex of New York, LLC | | 24,912.88 |
| 9/10/26 | 09/10.26 Chris | 20100 | Invoice: CL 2026.36 | 3,465.00 | |
| | | 10300 | Chris Lynskey | | 3,465.00 |
| 9/10/26 | 09/10/26 Mark | 20100 | Invoice: ML 2026.36 | 4,120.00 | |
| | | 10300 | Mark Lynskey | | 4,120.00 |
| 9/10/26 | 09/10/26 Matth | 20100 | Invoice: 09/06/26 | 425.00 | |
| | | 10300 | Matthew Lynskey | | 425.00 |
| 9/10/26 | 09/10/26 Sewe | 20100 | Invoice: 365200051378 | 139.01 | |
| | | 10300 | Tennessee American Water | | 139.01 |
| 9/10/26 | 09/10/26 Tim | 20100 | Invoice: TL 2026.36 | 3,345.00 | |
| | | 10300 | Tim Lynskey | | 3,345.00 |
| 9/10/26 | 09/10/26 UPS | 20100 | Invoice: 06F055-306 | 6,215.14 | |
| | | 20100 | Invoice: 06F055-346 | 4,439.15 | |
| | | 10300 | United Parcel Service | | 10,654.29 |
| 9/10/26 | 3119 | 20100 | Invoice: PG-Mowing 2026.22 | 100.00 | |
| | | 10300 | Pascual Gaspar | | 100.00 |
| 9/10/26 | 3120 | 20100 | Invoice: Landscape 26.14 | 60.00 | |
| | | 10300 | Pascual Gaspar | | 60.00 |
| 9/10/26 | Pmt 37091 | 14100 | Pmt PO 37091 | 209.04 | |
| | | 10300 | MSC Industrial Supply Co., Inc. | | 209.04 |
| 9/11/26 | 3117 | 20100 | Invoice: 09/06/26 | 700.00 | |

# Lynskey Performance Products, LLC
## Cash Disbursements Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|
| | | 10300 | William J Felipe | | 700.00 |
| 9/11/26 | 3118 | 20100 | Invoice: PG-Cleaning-2026.37 | 140.00 | |
| | | 10300 | Pascual Gaspar | | 140.00 |
| 9/11/26 | 3121 | 20100 | Invoice: 09/11/26 | 350.00 | |
| | | 10300 | Aaron Petticord | | 350.00 |
| 9/11/26 | 3121V | 20100 | Invoice: 09/11/26 | | 350.00 |
| | | 10300 | Aaron Petticord | 350.00 | |
| 9/11/26 | 3122 | 20100 | Invoice: 09/11/26 | 350.00 | |
| | | 10300 | Aaron Petticord | | 350.00 |
| 9/11/26 | Pmt 36959 | 14100 | Pmt PO 36959 | 4,267.00 | |
| | | 10300 | Nanjing Machinery Co. | | 4,267.00 |
| 9/11/26 | Pmt 37092 | 20100 | Invoice: Rec 37092 | 107.38 | |
| | | 10300 | Staples | | 107.38 |
| 9/11/26 | Pmt 37093 | 20100 | Invoice: Rec 37093 | 1,095.04 | |
| | | 10300 | Quality Bicycle Products | | 1,095.04 |
| 9/11/26 | Pmt 37094 | 20100 | Invoice: Rec 37094 | 545.85 | |
| | | 10300 | Quality Bicycle Products | | 545.85 |
| 9/11/26 | Pmt 37095 | 20100 | Invoice: Rec 37095 | 196.58 | |
| | | 10300 | Quality Bicycle Products | | 196.58 |
| 9/14/26 | 3123 | 11302 | Employee Loan | 100.00 | |
| | | 10300 | Jordan R Hartley | | 100.00 |
| 9/14/26 | 3124 | 11302 | Employee Loan | 200.00 | |
| | | 10300 | Latonia Lynskey | | 200.00 |
| 9/14/26 | Pmt 37087 | 20100 | Invoice: Rec 37087 | 555.57 | |
| | | 10300 | Full Speed Ahead, Inc. | | 555.57 |
| 9/14/26 | Pmt 37097 | 20100 | Invoice: Rec 37097 | 1,069.39 | |
| | | 10300 | Quality Bicycle Products | | 1,069.39 |
| 9/14/26 | Pmt 37098 | 20100 | Invoice: Rec 37098 | 1,357.00 | |
| | | 10300 | North American Alloys | | 1,357.00 |
| 9/15/26 | Pmt 37099 | 20100 | Invoice: Rec 37099 | 256.96 | |
| | | 10300 | Quality Bicycle Products | | 256.96 |
| 9/15/26 | Pmt 37100 | 20100 | Invoice: Rec 37100 | 575.00 | |
| | | 10300 | Wheat Ridge Cyclery | | 575.00 |
| 9/15/26 | Pmt 37104 | 20100 | Invoice: Rec 37104 | 709.46 | |
| | | 10300 | Shimano America | | 709.46 |
| 9/15/26 | Pmt 37405 | 20100 | Invoice: Rec 37105 | 1,325.87 | |
| | | 10300 | Shimano America | | 1,325.87 |
| 9/16/26 | 09/16/26 Payc | 20100 | Invoice: PRWE | 24,798.07 | |

## Lynskey Performance Products, LLC
## Cash Disbursements Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|
| | | 10300 | 09/13/26 Paychex of New York, LLC | | 24,798.07 |
| 9/16/26 | 09/18/26 Matth | 20100 | Invoice: 09/13/26 | 485.00 | |
| | | 10300 | Matthew Lynskey | | 485.00 |
| 9/16/26 | Pmt 37107 | 20100 | Invoice: Rec 37107 | 356.25 | |
| | | 10300 | Southern Tool Steel | | 356.25 |
| 9/16/26 | Pmt 37108 | 20100 | Invoice: Rec 37108 | 800.92 | |
| | | 10300 | Shimano America | | 800.92 |
| 9/16/26 | Pmt 37109 | 20100 | Invoice: Rec 37109 | 1,629.88 | |
| | | 10300 | Shimano America | | 1,629.88 |
| 9/16/26 | Pmt 37110 | 20100 | Invoice: Rec 37110 | 1,071.24 | |
| | | 10300 | Shimano America | | 1,071.24 |
| 9/16/26 | Pmt 37111 | 20100 | Invoice: Rec 37111 | 1,131.31 | |
| | | 10300 | Shimano America | | 1,131.31 |
| 9/17/26 | 09/17/26 Chris | 20100 | Invoice: CL 2026.37 | 1,000.00 | |
| | | 10300 | Chris Lynskey | | 1,000.00 |
| 9/17/26 | 09/17/26 Mark | 20100 | Invoice: ML 2026.37 | 1,000.00 | |
| | | 10300 | Mark Lynskey | | 1,000.00 |
| 9/17/26 | 09/17/26 Tim | 20100 | Invoice: TL 2026.37 | 1,000.00 | |
| | | 10300 | Tim Lynskey | | 1,000.00 |
| 9/17/26 | 09/17/26 UPS | 20100 | Invoice: 06F055-356 | 4,037.98 | |
| | | 10300 | United Parcel Service | | 4,037.98 |
| 9/17/26 | Pmt 37116 | 20100 | Invoice: Rec 37116 | 111.41 | |
| | | 10300 | Home Depot | | 111.41 |
| 9/18/26 | 09/18/26 Airga | 20100 | Invoice: 9171865637 | 2,434.34 | |
| | | 20100 | Invoice: 9172568443 | 655.50 | |
| | | 20100 | Invoice: 1416430930 | | 256.92 |
| | | 20100 | Invoice: 9173138394 | 1,947.05 | |
| | | 20100 | Invoice: 9173484583 | 655.50 | |
| | | 10300 | AirGas USA, LLC | | 5,435.47 |
| 9/18/26 | 3125 | 20100 | Invoice: 09/13/26 | 1,512.19 | |
| | | 10300 | Andrew Bewley | | 1,512.19 |
| 9/18/26 | 3126 | 20100 | Invoice: 09/13/26 | 700.00 | |
| | | 10300 | William J Felipe | | 700.00 |
| 9/18/26 | 3127 | 20100 | Invoice: PG-Cleaning-2026.38 | 140.00 | |
| | | 10300 | Pascual Gaspar | | 140.00 |
| 9/18/26 | PO 36959 | 20100 | Invoice: Tracking 4928847991 | 31.97 | |
| | | 10300 | DHL Express (USA) Inc. | | 31.97 |
| 9/18/26 | Pmt 37118 | 20100 | Invoice: Rec 37118 | 176.90 | |
| | | 10300 | Amazon.com | | 176.90 |
| 9/21/26 | 09/21/26 Chris | 20100 | Invoice: CL 2026.37 | 1,000.00 | |
| | | 10300 | Chris Lynskey | | 1,000.00 |
| 9/21/26 | 09/21/26 Tim | 20100 | Invoice: TL 2026.37 | 1,000.00 | |

# Lynskey Performance Products, LLC
## Cash Disbursements Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|
| | | 10300 | Tim Lynskey | | 1,000.00 |
| 9/21/26 | Pmt 37106 | 20100 | Invoice: Rec 37106 | 29.49 | |
| | | 10300 | Amazon.com | | 29.49 |
| 9/21/26 | Pmt 37119 | 20100 | Invoice: Rec 37119 | 7.64 | |
| | | 10300 | Amazon.com | | 7.64 |
| 9/21/26 | Pmt 37121 | 20100 | Invoice: Rec 37121 | 164.77 | |
| | | 10300 | MSC Industrial Supply Co., Inc. | | 164.77 |
| 9/22/26 | 09/22/26 Chap | 20100 | Invoice: 491-26-11156 09/26 | 1,920.50 | |
| | | 10300 | Office of the US Trustee | | 1,920.50 |
| 9/22/26 | 09/22/26 Payc | 20100 | Invoice: PRWE 09/20/26 | 24,755.21 | |
| | | 10300 | Paychex of New York, LLC | | 24,755.21 |
| 9/23/26 | 09/01/26 EPB | 20100 | Invoice: 215-1909.001 08/26 | 246.87 | |
| | | 10300 | EPB | | 246.87 |
| 9/23/26 | 09/20/26 EPB | 20100 | Invoice: 19073625 | 764.94 | |
| | | 10300 | EPB Fiber Optics | | 764.94 |
| 9/23/26 | 09/23/26 Matth | 20100 | Invoice: 09/20/26 | 435.00 | |
| | | 10300 | Matthew Lynskey | | 435.00 |
| 9/23/26 | 10/01/26 EPB | 20100 | Invoice: 215-1909.001 09/26 | 298.98 | |
| | | 10300 | EPB | | 298.98 |
| 9/23/26 | 10/09/26 Pitne | 20100 | Invoice: 3323191670 | 114.71 | |
| | | 10300 | Pitney Bowes | | 114.71 |
| 9/24/26 | 09/24/26 Chris | 20100 | Invoice: CL 2026.38 | 3,465.00 | |
| | | 10300 | Chris Lynskey | | 3,465.00 |
| 9/24/26 | 09/24/26 Mark | 20100 | Invoice: ML 2026.38 | 3,620.00 | |
| | | 10300 | Mark Lynskey | | 3,620.00 |
| 9/24/26 | 09/24/26 Tim | 20100 | Invoice: TL 2026.38 | 3,345.00 | |
| | | 10300 | Tim Lynskey | | 3,345.00 |
| 9/24/26 | 3131 | 20100 | Invoice: 1310112474 2026/10 | 15,497.40 | |
| | | 10300 | First Bank | | 15,497.40 |
| 9/25/26 | 3128 | 20100 | Invoice: 09/20/26 | 1,634.62 | |
| | | 10300 | Andrew Bewley | | 1,634.62 |
| 9/25/26 | 3129 | 20100 | Invoice: 09/20/26 | 700.00 | |
| | | 10300 | William J Felipe | | 700.00 |
| 9/25/26 | 3130 | 20100 | Invoice: PG-Cleaning-2026.39 | 140.00 | |
| | | 10300 | Pascual Gaspar | | 140.00 |
| 9/25/26 | Pmt 37125 | 14100 | Pmt PO 37125 | 1,065.22 | |
| | | 10300 | Shimano America | | 1,065.22 |
| 9/25/26 | Pmt 37126 | 14100 | Pmt PO 37126 | 953.26 | |

# Lynskey Performance Products, LLC
## Cash Disbursements Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|
| | | 10300 | Shimano America | | 953.26 |
| 9/25/26 | Pmt 37127 | 14100 | Pmt PO 37127 | 95.11 | |
| | | 10300 | Walmart | | 95.11 |
| 9/25/26 | Pmt 37128 | 14100 | Pmt PO 37128 | 220.03 | |
| | | 10300 | R.S. Hughes Co | | 220.03 |
| 9/25/26 | Pmt 37129 | 14100 | Pmt PO 37129 | 542.34 | |
| | | 10300 | Quality Bicycle Products | | 542.34 |
| 9/28/26 | 09/28/26 UPS | 20100 | Invoice: 06F055-366 | 6,159.95 | |
| | | 10300 | United Parcel Service | | 6,159.95 |
| 9/29/26 | Pmt 37134 | 14100 | Pmt PO 37134 | 77.41 | |
| | | 10300 | Amazon.com | | 77.41 |
| 9/30/26 | Pmt 37136 | 14100 | Pmt PO 37136 | 52.42 | |
| | | 10300 | Amazon.com | | 52.42 |
| | **Total** | | | **242,790.66** | **242,790.66** |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| 9/1/26 | 11000 | 82939 | Invoice: 74636 | | 53.65 |
| | 10400 | | Ryan Watkins | 53.65 | |
| 9/1/26 | 11000 | 82259-2 Limberg | Invoice: 74637 | | 275.00 |
| | 10400 | | Allen Limberg | 275.00 | |
| 9/1/26 | 11000 | 82258-2 Wittrock | Invoice: 74640 | | 275.00 |
| | 10400 | | Dana Wittrock | 275.00 | |
| 9/1/26 | 11000 | 82710 Reumer | Invoice: 74642 | | 1,919.00 |
| | 10400 | | Sander Reumer | 1,919.00 | |
| 9/1/26 | 11000 | 82015 Fulton | Invoice: 74652 | | 3,793.87 |
| | 10400 | | Jane Fulton | 3,793.87 | |
| 9/1/26 | 10400 | 82937-2 | PayPal Down Payment | | 80.00 |
| | 10400 | | Kevin McFarland | 80.00 | |
| 9/1/26 | 11000 | 81963 Smith | Invoice: 74655 | | 4,539.65 |
| | 10400 | | James Smith | 4,539.65 | |
| 9/1/26 | 11000 | 82698 Bandy | Invoice: 74656 | | 1,064.82 |
| | 10400 | | James Bandy | 1,064.82 | |
| 9/1/26 | 11000 | 81963-2 Smith | Invoice: 74658 | | 4,539.65 |
| | 10400 | | James Smith | 4,539.65 | |
| 9/1/26 | 11000 | 82514 Lewis | Invoice: 74659 | | 1,576.43 |
| | 10400 | | Stephen Lewis | 1,576.43 | |
| 9/1/26 | 10400 | PayPal 8/31/26 | Move $ from pay pal to Millenium | | 1,000.00 |
| | 10170 | | Lynskey Performance | 1,000.00 | |
| 9/1/26 | 10400 | Pay Pal 9/1/26 | Move $ from pay pal to Chase | | 7,913.00 |
| | 10300 | | Lynskey Performance | 7,913.00 | |
| 9/1/26 | 10400 | 82880 | PayPal Down Payment | | 1,175.00 |
| | 10400 | | Gary Vorwerk | 1,175.00 | |
| 9/2/26 | 11000 | 82940 | Invoice: 74663 | | 32.65 |
| | 10400 | | Guy Owen | 32.65 | |
| 9/2/26 | 11000 | 82941 | Invoice: 74662 | | 33.65 |
| | 10400 | | Steven Tardi | 33.65 | |
| 9/2/26 | 11000 | 82943 | Pmt 82943 | | 750.00 |
| | 10400 | | Bill Wright | 750.00 | |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| 9/2/26 | 11000 | 82944 | Invoice: 74949 | | 872.01 |
| | 10400 | | Robert Payst | 872.01 | |
| 9/2/26 | 11000 | 82945 | Invoice: 74920 | | 868.46 |
| | 10400 | | Love and Bicycle LLC | 868.46 | |
| 9/2/26 | 11000 | 82946 | Invoice: 74751 | | 881.43 |
| | 10400 | | Jeffrey Tausch | 881.43 | |
| 9/2/26 | 10400 | 82947 | PayPal Down Payment | | 872.01 |
| | 10400 | | Maurice Enderle | 872.01 | |
| 9/2/26 | 10400 | 82947-2 | PayPal Down Payment | | 50.00 |
| | 10400 | | Maurice Enderle | 50.00 | |
| 9/2/26 | 11000 | 82948 | Invoice: 74902 | | 872.01 |
| | 10400 | | Jean Andre Pesurnay | 872.01 | |
| 9/2/26 | 11000 | 82949 | Invoice: 74943 | | 866.14 |
| | 10400 | | Emily Gresock | 866.14 | |
| 9/2/26 | 11000 | 82950 | Invoice: 74953 | | 877.88 |
| | 10400 | | Asher Crump | 877.88 | |
| 9/2/26 | 11000 | 82951 | Invoice: 74954 | | 875.17 |
| | 10400 | | Dom Lovely | 875.17 | |
| 9/2/26 | 10400 | 82952 | PayPal Down Payment | | 884.82 |
| | 10400 | | Sean Wittmer | 884.82 | |
| 9/2/26 | 10400 | 82953 | PayPal Down Payment | | 2,207.79 |
| | 10400 | | Travis Evans | 2,207.79 | |
| 9/2/26 | 11000 | 82954 | Invoice: 74915 | | 878.72 |
| | 10400 | | Ross Gammill | 878.72 | |
| 9/2/26 | 11000 | 82955 | Pmt 82955 | | 872.01 |
| | 10400 | | Arden Brewer | 872.01 | |
| 9/2/26 | 11000 | 82956 | Invoice: 74923 | | 866.14 |
| | 10400 | | Buzz Moore | 866.14 | |
| 9/2/26 | 10400 | 82957 | PayPal Down Payment | | 872.01 |
| | 10400 | | Leigh O'Mara | 872.01 | |
| 9/2/26 | 11000 | 82958 | Invoice: 75015 | | 872.01 |
| | 10400 | | Kyle Brower | 872.01 | |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| 9/2/26 | 11000 | 82959 | Invoice: 74952 | | 866.14 |
| | 10400 | | Tyler Ritt | 866.14 | |
| 9/2/26 | 11000 | 82960 | Invoice: 74909 | | 881.43 |
| | 10400 | | Derek Jackson | 881.43 | |
| 9/2/26 | 11000 | 82961 | Invoice: 74958 | | 872.01 |
| | 10400 | | James Clinish | 872.01 | |
| 9/2/26 | 10400 | 82962 | PayPal Down Payment | | 564.51 |
| | 10400 | | Luke Edwards | 564.51 | |
| 9/2/26 | 11000 | 82963 | Invoice: 75000 | | 881.43 |
| | 10400 | | Mike Dobransky | 881.43 | |
| 9/2/26 | 11000 | 82964 | Invoice: 75057 | | 866.14 |
| | 10400 | | Charles Wood | 866.14 | |
| 9/2/26 | 11000 | 82965 | Invoice: 74756 | | 872.01 |
| | 10400 | | Bobby Lee | 872.01 | |
| 9/2/26 | 10400 | 82966 | PayPal Down Payment | | 859.57 |
| | 10400 | | Andrew Vandergrift | 859.57 | |
| 9/2/26 | 10400 | 82966-2 | PayPal Down Payment | | 400.00 |
| | 10400 | | Andrew Vandergrift | 400.00 | |
| 9/2/26 | 11000 | 82967 | Invoice: 74906 | | 872.01 |
| | 10400 | | Jeffrey Morgan | 872.01 | |
| 9/2/26 | 11000 | 82968 | Pmt 82968 | | 878.72 |
| | 10400 | | Wendy Simpson | 878.72 | |
| 9/2/26 | 10400 | 82969 | PayPal Down Payment | | 872.01 |
| | 10400 | | Scott Beall | 872.01 | |
| 9/2/26 | 10400 | 82957-2 | PayPal Down Payment | | 400.00 |
| | 10400 | | Leigh O'Mara | 400.00 | |
| 9/2/26 | 10400 | 82970 | PayPal Down Payment | | 2,986.26 |
| | 10400 | | Anton Inderbitzin | 2,986.26 | |
| 9/2/26 | 11000 | 82971 | Pmt 82971 | | 872.01 |
| | 10400 | | Monty Monty | 872.01 | |
| 9/2/26 | 11000 | 82972 | Pmt 82972 | | 862.59 |
| | 10400 | | Alberi Cardozo Rocha Jr. | 862.59 | |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| 9/2/26 | 11000 | 82973 | Invoice: 74999 | | 872.01 |
| | 10400 | | Scott Opsahl | 872.01 | |
| 9/2/26 | 10400 | 82974 | PayPal Down Payment | | 881.43 |
| | 10400 | | Brianne Hamilton | 881.43 | |
| 9/2/26 | 11000 | 82975 | Invoice: 74962 | | 854.40 |
| | 10400 | | Jon Marsden | 854.40 | |
| 9/2/26 | 11000 | 82976 | Pmt 82976 | | 1,231.12 |
| | 10400 | | Diego Profili | 1,231.12 | |
| 9/2/26 | 10400 | 82977 | PayPal Down Payment | | 1,302.01 |
| | 10400 | | Ray Walters | 1,302.01 | |
| 9/2/26 | 10400 | refund 82977 | PayPal Down Payment | 430.00 | |
| | 10400 | | Ray Walters | | 430.00 |
| 9/2/26 | 10400 | Pay Pal 9/2/26 | Move $ from pay pal to Millenium | | 10,557.11 |
| | 10300 | | Lynskey Performance | 10,557.11 | |
| 9/2/26 | 11000 | 82751 | Invoice: 74560 | | 678.19 |
| | 10475 | | Brad Shambaugh | 678.19 | |
| 9/3/26 | 11000 | 82882 | Invoice: 74779 | | 996.00 |
| | 10400 | | Lynn Bradshaw | 996.00 | |
| 9/3/26 | 11000 | 82980 | Invoice: 74670 | | 163.65 |
| | 10400 | | Daniel Yeich | 163.65 | |
| 9/3/26 | 11000 | 82982 | Invoice: 74772 | | 795.00 |
| | 10400 | | Nicholas Mattmiller | 795.00 | |
| 9/3/26 | 11000 | 82983 | Invoice: 74994 | | 895.00 |
| | 10400 | | Robert Ost | 895.00 | |
| 9/3/26 | 10400 | 82984 | PayPal Down Payment | | 995.17 |
| | 10400 | | Owen Mar | 995.17 | |
| 9/3/26 | 10400 | 82984-2 | PayPal Down Payment | | 350.00 |
| | 10400 | | Owen Mar | 350.00 | |
| 9/3/26 | 10400 | refund 82434 | PayPal Down Payment | 1,144.51 | |
| | 10400 | | Gerardo Gudino | | 1,144.51 |
| 9/3/26 | 10400 | refund.2 82434 | PayPal Down Payment | 617.74 | |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Gerardo Gudino | | 617.74 |
| 9/3/26 | 10400 | refund 82642 | PayPal Down Payment | 150.00 | |
| | 10400 | | Brien Pidgeon | | 150.00 |
| 9/3/26 | 10475 | Ebay 09/03/26 | Move $ from Ebay to Chase | | 479.33 |
| | 10300 | | Lynskey Performance | 479.33 | |
| 9/3/26 | 11000 | 82886 Miller | Invoice: 74672 | | 1,000.00 |
| | 10400 | | Mitchell Miller | 1,000.00 | |
| 9/3/26 | 11000 | 82879 | Invoice: 74853 | | 825.00 |
| | 10400 | | Tom Chu | 825.00 | |
| 9/3/26 | 11000 | 82990 | Invoice: 75011 | | 801.00 |
| | 10400 | | Isaiah Ward | 801.00 | |
| 9/3/26 | 10400 | Pay Pal 9/3/26 | Move $ from pay pal to Chase | | 11,023.56 |
| | 10300 | | Lynskey Performance | 11,023.56 | |
| 9/3/26 | 11000 | 82989 | Invoice: 74834 | | 829.00 |
| | 10400 | | Yilei Gu | 829.00 | |
| 9/4/26 | 11000 | 82986 | Invoice: 74798 | | 814.00 |
| | 10400 | | Benjamin Knight | 814.00 | |
| 9/4/26 | 11000 | 82748 Lu | Invoice: 74688 | | 741.00 |
| | 10400 | | Ethan Philip Lu | 741.00 | |
| 9/4/26 | 11000 | 82992 | Invoice: 74689 | | 93.65 |
| | 10400 | | Matt Kraemer | 93.65 | |
| 9/4/26 | 11000 | 82993 | Invoice: 74690 | | 133.65 |
| | 10400 | | Stacey Eliuk | 133.65 | |
| 9/4/26 | 11000 | 82994 | Pmt 82994 | | 1,180.90 |
| | 10400 | | Jeff Wheless | 1,180.90 | |
| 9/4/26 | 10400 | 82801-2 | PayPal Down Payment | | 43.70 |
| | 10400 | | Mike Sooder | 43.70 | |
| 9/4/26 | 10400 | refund 82801-2 | PayPal Down Payment | 3.70 | |
| | 10400 | | Mike Sooder | | 3.70 |
| 9/4/26 | 10400 | 82947-3 | PayPal Down Payment | | 81.94 |
| | 10400 | | Maurice Enderle | 81.94 | |
| 9/4/26 | 10400 | refund 82947-3 | PayPal Down Payment | 6.94 | |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Maurice Enderle | | 6.94 |
| 9/4/26 | 11000 | 82996 | Pmt 82996 | | 884.82 |
| | 10400 | | Jose Jimenez | 884.82 | |
| 9/4/26 | 11000 | 82997 | Invoice: 74833 | | 884.82 |
| | 10400 | | Zane Selbak | 884.82 | |
| 9/4/26 | 11000 | 82998 | Pmt 82998 | | 884.82 |
| | 10400 | | Scott Elsass | 884.82 | |
| 9/4/26 | 11000 | 82999 | Pmt 82999 | | 866.14 |
| | 10400 | | Jonathan Poole | 866.14 | |
| 9/4/26 | 11000 | 83000 | Pmt 83000 | | 872.01 |
| | 10400 | | Matthew Merry | 872.01 | |
| 9/4/26 | 11000 | 83001 | Invoice: 74972 | | 878.72 |
| | 10400 | | Steve Hile | 878.72 | |
| 9/4/26 | 11000 | 83002 | Invoice: 74956 | | 917.70 |
| | 10400 | | Jacob Zafiros | 917.70 | |
| 9/4/26 | 11000 | 83003 | Pmt 83003 | | 4,896.37 |
| | 10400 | | Caroline Lowe | 4,896.37 | |
| 9/4/26 | 11000 | 83004 | Pmt 83004 | | 3,648.36 |
| | 10400 | | Shawn McConkey | 3,648.36 | |
| 9/4/26 | 10400 | Pay Pal 9/4/26 | Move $ from pay pal to Chase | | 8,283.66 |
| | 10300 | | Lynskey Performance | 8,283.66 | |
| 9/4/26 | 11000 | 82985 | Invoice: 74993 | | 864.00 |
| | 10400 | | Gary C. Meisinger | 864.00 | |
| 9/4/26 | 11000 | 83005 | Invoice: 74708 | | 475.00 |
| | 10400 | | Matthew Battin | 475.00 | |
| 9/4/26 | 10400 | PayPal.2 9/4/26 | Move $ from pay pal to Chase | | 2,688.31 |
| | 10300 | | Lynskey Performance | 2,688.31 | |
| 9/4/26 | 11000 | 82795 | Invoice: 74550 | | 1,070.22 |
| | 10475 | | Samuel Genter-Saikovski | 1,070.22 | |
| 9/6/26 | 11000 | 82907 | Invoice: 74666 | | 281.01 |
| | 10475 | | Kenneth Donnalley | 281.01 | |
| 9/7/26 | 10475 | Ebay 09/07/26 | Move $ from Ebay to Chase | | 946.05 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10300 | | Lynskey Performance | 946.05 | |
| 9/7/26 | 11000 | 82743 | Invoice: 74545 | | 1,167.72 |
| | 10475 | | Nadezhda Aleshina | 1,167.72 | |
| 9/8/26 | 10400 | 82988 | PayPal Down Payment | | 1,052.00 |
| | 10400 | | Stephe Brownell | 1,052.00 | |
| 9/8/26 | 11000 | 83006 | Invoice: 75026 | | 253.00 |
| | 10400 | | Jeff Shuster | 253.00 | |
| 9/8/26 | 10400 | refund 82844-2 | PayPal Down Payment | 400.00 | |
| | 10400 | | Dan Swenson | | 400.00 |
| 9/8/26 | 11000 | 83007 | Invoice: 74692 | | 266.09 |
| | 10400 | | Robert Layman | 266.09 | |
| 9/8/26 | 11000 | 83008 | Invoice: 74693 | | 163.65 |
| | 10400 | | Annalie Cutchall | 163.65 | |
| 9/8/26 | 11000 | 83009 | Invoice: 74694 | | 53.65 |
| | 10400 | | Gene Pierce | 53.65 | |
| 9/8/26 | 11000 | 83010 | Invoice: 74695 | | 93.65 |
| | 10400 | | Patrick O'Brien | 93.65 | |
| 9/8/26 | 11000 | 83011 | Invoice: 74696 | | 58.65 |
| | 10400 | | Christian Waitzel | 58.65 | |
| 9/8/26 | 11000 | 83012 | Invoice: 74697 | | 33.65 |
| | 10400 | | Christopher Mende | 33.65 | |
| 9/8/26 | 11000 | 83013 | Invoice: 74698 | | 91.40 |
| | 10400 | | Alberto Carpio | 91.40 | |
| 9/8/26 | 11000 | 83014 | Pmt 83014 | | 884.82 |
| | 10400 | | Henry Santos | 884.82 | |
| 9/8/26 | 11000 | 83015 | Invoice: 74702 | | 53.65 |
| | 10400 | | Ben Souders | 53.65 | |
| 9/8/26 | 11000 | 83016 | Invoice: 74703 | | 66.65 |
| | 10400 | | Torazo Karagiannis | 66.65 | |
| 9/8/26 | 11000 | 82938 Jim's | Invoice: 74710 | | 943.49 |
| | 10400 | | Jim's Bicycle Shop | 943.49 | |
| 9/8/26 | 10400 | 83017 | PayPal Down Payment | | 208.10 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Marc Lefkowitz | 208.10 | |
| 9/8/26 | 11000 | 83017 Lefkowitz | Invoice: 74720 | | 208.10 |
| | 10400 | | Marc Lefkowitz | 208.10 | |
| 9/8/26 | 10400 | Pay Pal 9/8/26 | Move $ from pay pal to Chase | | 36,964.53 |
| | 10300 | | Lynskey Performance | 36,964.53 | |
| 9/8/26 | 10475 | Ebay 09/08/26 | Move $ from Ebay to Chase | | 1,415.77 |
| | 10300 | | Lynskey Performance | 1,415.77 | |
| 9/9/26 | 11000 | 83019 | Invoice: 74721 | | 33.65 |
| | 10400 | | Jeff Holder | 33.65 | |
| 9/9/26 | 11000 | 83020 | Invoice: 74722 | | 33.65 |
| | 10400 | | Kenneth Jamora | 33.65 | |
| 9/9/26 | 11000 | 83021 | Invoice: 74723 | | 133.65 |
| | 10400 | | Christopher Downie | 133.65 | |
| 9/9/26 | 11000 | 83022 | Invoice: 74724 | | 133.65 |
| | 10400 | | Bruce Schwab | 133.65 | |
| 9/9/26 | 11000 | 83023 | Invoice: 74725 | | 33.65 |
| | 10400 | | Charles Grabiak | 33.65 | |
| 9/9/26 | 11000 | 83024 | Invoice: 74727 | | 1,928.46 |
| | 10400 | | Todd Meister | 1,928.46 | |
| 9/9/26 | 10400 | 82888 | PayPal Down Payment | | 961.52 |
| | 10400 | | Ralph Caballes | 961.52 | |
| 9/9/26 | 11000 | 82591 Vicente | Invoice: 74730 | | 884.82 |
| | 10400 | | Odie Vicente | 884.82 | |
| 9/9/26 | 10400 | Pay Pal 9/9/26 | Move $ from pay pal to Chase | | 6,333.75 |
| | 10300 | | Lynskey Performance | 6,333.75 | |
| 9/10/26 | 11000 | 83028 | Invoice: 74735 | | 58.65 |
| | 10400 | | Shawn Farwell | 58.65 | |
| 9/10/26 | 11000 | 83029 | Invoice: 74736 | | 53.65 |
| | 10400 | | Balarama Almeida | 53.65 | |
| 9/10/26 | 11000 | 83031 | Pmt 83031 | | 922.01 |
| | 10400 | | Thomas Dunn | 922.01 | |
| 9/10/26 | 11000 | 83032 | Invoice: 75025 | | 916.14 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | David Russell | 916.14 | |
| 9/10/26 | 11000 | 83033 | Pmt 83033 | | 856.02 |
| | 10400 | | Jason Brown | 856.02 | |
| 9/10/26 | 11000 | 83034 | Pmt 83034 | | 881.43 |
| | 10400 | | David Puzo | 881.43 | |
| 9/10/26 | 11000 | 83035 | Pmt 83035 | | 884.82 |
| | 10400 | | Adrian Cuevas | 884.82 | |
| 9/10/26 | 11000 | 83036 | Pmt 83036 | | 884.82 |
| | 10400 | | Nicholas Pappas | 884.82 | |
| 9/10/26 | 11000 | 83037 | Invoice: 74910 | | 2,136.14 |
| | 10400 | | Cesar Abella | 2,136.14 | |
| 9/10/26 | 11000 | 83038 | Pmt 83038 | | 884.82 |
| | 10400 | | Toby Wilcoxon | 884.82 | |
| 9/10/26 | 11000 | 83039 | Invoice: 75016 | | 872.01 |
| | 10400 | | Lauro Arroyo | 872.01 | |
| 9/10/26 | 11000 | 83040 | Pmt 83040 | | 2,402.74 |
| | 10400 | | Taylor Thompson | 2,402.74 | |
| 9/10/26 | 11000 | 83041 | Pmt 83041 | | 866.14 |
| | 10400 | | Rick Godfrey | 866.14 | |
| 9/10/26 | 11000 | 83042 | Pmt 83042 | | 881.43 |
| | 10400 | | Tom Zumwalde | 881.43 | |
| 9/10/26 | 11000 | 83043 | Invoice: 75012 | | 881.43 |
| | 10400 | | Trisha Bolander | 881.43 | |
| 9/10/26 | 11000 | 83044 | Pmt 83044 | | 872.01 |
| | 10400 | | Vincent Huber | 872.01 | |
| 9/10/26 | 11000 | 83045 | Pmt 83045 | | 866.14 |
| | 10400 | | Carlos Iraheta | 866.14 | |
| 9/10/26 | 11000 | 83046 | Pmt 83046 | | 878.72 |
| | 10400 | | Timothy Swaner | 878.72 | |
| 9/10/26 | 10400 | 83047 | PayPal Down Payment | | 884.82 |
| | 10400 | | Victoria Magna | 884.82 | |
| 9/10/26 | 11000 | 83048 | Invoice: 74890 | | 866.14 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Aaron Hofelt | 866.14 | |
| 9/10/26 | 11000 | 83049 | Pmt 83049 | | 1,009.57 |
| | 10400 | | Ginger Marsh | 1,009.57 | |
| 9/10/26 | 11000 | 83050 | Invoice: 74905 | | 884.82 |
| | 10400 | | Qi Hu | 884.82 | |
| 9/10/26 | 10400 | 83051 | PayPal Down Payment | | 474.51 |
| | 10400 | | Dave Noel | 474.51 | |
| 9/10/26 | 10400 | 83052 | PayPal Down Payment | | 487.32 |
| | 10400 | | Brian Hundley | 487.32 | |
| 9/10/26 | 11000 | 83053 | Pmt 83053 | | 862.59 |
| | 10400 | | David Cavalier | 862.59 | |
| 9/10/26 | 10400 | 83054 | PayPal Down Payment | | 513.35 |
| | 10400 | | Jon Williams | 513.35 | |
| 9/10/26 | 11000 | 83055 | Pmt 83055 | | 1,016.14 |
| | 10400 | | Michael Collins | 1,016.14 | |
| 9/10/26 | 11000 | 83056 | Pmt 83056 | | 1,170.12 |
| | 10400 | | Leonhard Mueller | 1,170.12 | |
| 9/10/26 | 11000 | 83057 | Pmt 83057 | | 884.82 |
| | 10400 | | Nicholas Supat | 884.82 | |
| 9/10/26 | 10400 | 83058 | PayPal Down Payment | | 1,742.54 |
| | 10400 | | Tiffany Nguyen | 1,742.54 | |
| 9/10/26 | 11000 | 83059 | Pmt 83059 | | 872.01 |
| | 10400 | | Doroteo Jalandoni | 872.01 | |
| 9/10/26 | 11000 | 83060 | Pmt 83060 | | 881.43 |
| | 10400 | | Finnegan Harrington | 881.43 | |
| 9/10/26 | 11000 | 83061 | Pmt 83061 | | 1,749.64 |
| | 10400 | | Jim Swierkocki | 1,749.64 | |
| 9/10/26 | 10400 | 83062 | PayPal Down Payment | | 878.72 |
| | 10400 | | Ian Kunkel | 878.72 | |
| 9/10/26 | 11000 | 83063 | Pmt 83063 | | 868.46 |
| | 10400 | | Martin Zeljak | 868.46 | |
| 9/10/26 | 10400 | 83064 | PayPal Down Payment | | 456.90 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Alex Salinas | 456.90 | |
| 9/10/26 | 11000 | 83065 | Pmt 83065 | | 881.43 |
| | 10400 | | Rod Beauchamp | 881.43 | |
| 9/10/26 | 11000 | 83066 | Pmt 83066 | | 866.14 |
| | 10400 | | James Bellings | 866.14 | |
| 9/10/26 | 11000 | 83067 | Pmt 83067 | | 1,712.28 |
| | 10400 | | Ryan Maloney | 1,712.28 | |
| 9/10/26 | 11000 | 83068 | Pmt 83068 | | 872.01 |
| | 10400 | | Brian Bell | 872.01 | |
| 9/10/26 | 11000 | 83069 | Pmt 83069 | | 922.01 |
| | 10400 | | Thaddeus Gunther | 922.01 | |
| 9/10/26 | 10400 | 83070 | PayPal Down Payment | | 1,944.82 |
| | 10400 | | Karyn Stern | 1,944.82 | |
| 9/10/26 | 10400 | 83071 | PayPal Down Payment | | 2,666.26 |
| | 10400 | | Jesse Murray | 2,666.26 | |
| 9/10/26 | 11000 | 83072 | Pmt 83072 | | 4,667.05 |
| | 10400 | | Kevan Brown | 4,667.05 | |
| 9/10/26 | 11000 | 83073 | Invoice: 75023 | | 1,015.00 |
| | 10400 | | Dave Humphreys | 1,015.00 | |
| 9/10/26 | 10400 | 82875-2 | PayPal Down Payment | | 440.00 |
| | 10400 | | David Gomolka | 440.00 | |
| 9/10/26 | 10400 | 82799-2 | PayPal Down Payment | | 400.00 |
| | 10400 | | Philip Hammond | 400.00 | |
| 9/10/26 | 11000 | 77674 Pmt 11 | Invoice: 71215 | | 248.00 |
| | 10400 | | Thomas Zydel | 248.00 | |
| 9/10/26 | 10400 | Pay Pal 9/10/26 | Move $ from pay pal to Chase | | 6,723.56 |
| | 10300 | | Lynskey Performance | 6,723.56 | |
| 9/11/26 | 10400 | refund 82496 | PayPal Down Payment | 275.00 | |
| | 10400 | | Andrew Kuraitis | | 275.00 |
| 9/11/26 | 11000 | 82711 Beasley | Invoice: 74739 | | 1,092.00 |
| | 10400 | | Billy Beasley-Trecon | 1,092.00 | |
| 9/11/26 | 11000 | 82984 Mar | Invoice: 74741 | | 1,345.17 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Owen Mar | 1,345.17 | |
| 9/11/26 | 11000 | 83075 | Invoice: 74743 | | 93.65 |
| | 10400 | | Su Wang | 93.65 | |
| 9/11/26 | 11000 | 83076 | Invoice: 74744 | | 53.65 |
| | 10400 | | Brian Marquard | 53.65 | |
| 9/11/26 | 11000 | 83077 | Invoice: 74745 | | 134.75 |
| | 10400 | | Alex Cronin | 134.75 | |
| 9/11/26 | 11000 | 83078 | Invoice: 74746 | | 58.61 |
| | 10400 | | Marna Maldavs | 58.61 | |
| 9/11/26 | 11000 | 83079 | Invoice: 75027 | | 934.82 |
| | 10400 | | Oscar Rodriguez | 934.82 | |
| 9/11/26 | 11000 | 83080 | Pmt 83080 | | 1,220.12 |
| | 10400 | | Christophe Courtois | 1,220.12 | |
| 9/11/26 | 11000 | 83081 | Invoice: 74865 | | 916.14 |
| | 10400 | | Steve Hazelwood | 916.14 | |
| 9/11/26 | 11000 | 83082 | Pmt 83082 | | 922.01 |
| | 10400 | | Brian Coppock | 922.01 | |
| 9/11/26 | 11000 | 82987 | Invoice: 74796 | | 1,225.00 |
| | 10400 | | Blake Steinwand | 1,225.00 | |
| 9/11/26 | 11000 | 83083 | Invoice: 74936 | | 913.00 |
| | 10400 | | Todd Meyers | 913.00 | |
| 9/11/26 | 11000 | 83084 | Invoice: 74875 | | 1,379.00 |
| | 10400 | | Rich Friedeman | 1,379.00 | |
| 9/11/26 | 11000 | 82957 O'Mara | Invoice: 74749 | | 1,272.01 |
| | 10400 | | Leigh O'Mara | 1,272.01 | |
| 9/11/26 | 11000 | 82776 Naqvi | Invoice: 74752 | | 862.01 |
| | 10400 | | Zack Naqvi | 862.01 | |
| 9/11/26 | 11000 | 82875 Gomolka | Invoice: 74753 | | 1,312.01 |
| | 10400 | | David Gomolka | 1,312.01 | |
| 9/11/26 | 11000 | 82888 Caballes | Invoice: 74706 | | 961.52 |
| | 10400 | | Ralph Caballes | 961.52 | |
| 9/11/26 | 11000 | 83085 | Invoice: 74950 | | 820.00 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Rodd Kugler | 820.00 | |
| 9/11/26 | 11000 | 83086 | Invoice: 74835 | | 900.00 |
| | 10400 | | Raul Perez | 900.00 | |
| 9/11/26 | 10400 | 82450-2 | PayPal Down Payment | | 2,000.00 |
| | 10400 | | Elk Latham | 2,000.00 | |
| 9/11/26 | 11000 | 82450 Latham | Invoice: 74755 | | 4,051.50 |
| | 10400 | | Elk Latham | 4,051.50 | |
| 9/11/26 | 10400 | Pay Pal 9/11/26 | Move $ from pay pal to Chase | | 10,803.87 |
| | 10300 | | Lynskey Performance | 10,803.87 | |
| 9/12/26 | 11000 | 82789 | Invoice: 74707 | | 673.93 |
| | 10475 | | Alexis Pennie | 673.93 | |
| 9/13/26 | 10475 | Ebay 09/13/26 | Move $ from Ebay to Chase | | 148.33 |
| | 10300 | | Lynskey Performance | 148.33 | |
| 9/14/26 | 11000 | 83087 | Pmt 83087 | | 970.00 |
| | 10400 | | Katie Vernon | 970.00 | |
| 9/14/26 | 11000 | 83089 | Invoice: 74891 | | 895.00 |
| | 10400 | | Jared Herweg | 895.00 | |
| 9/14/26 | 11000 | 83090 | Invoice: 74759 | | 43.65 |
| | 10400 | | John Gunderson | 43.65 | |
| 9/14/26 | 11000 | 83091 | Invoice: 74760 | | 113.65 |
| | 10400 | | Steven Zamin | 113.65 | |
| 9/14/26 | 11000 | 83092 | Invoice: 74761 | | 53.65 |
| | 10400 | | Dennis Robinson | 53.65 | |
| 9/14/26 | 11000 | 83093 | Invoice: 74763 | | 38.65 |
| | 10400 | | Marvin Klikunas | 38.65 | |
| 9/14/26 | 11000 | 83094 | Invoice: 74762 | | 53.65 |
| | 10400 | | Andrew Oldenkamp | 53.65 | |
| 9/14/26 | 10475 | 82524-2 | Ebay Down Payment | | 408.51 |
| | 10475 | | Edric Sng | 408.51 | |
| 9/14/26 | 11000 | 82750 | Invoice: 74546 | | 645.07 |
| | 10475 | | Marcus Hamilton | 645.07 | |
| 9/14/26 | 11000 | 83098 | Invoice: 74864 | | 795.00 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Wilson Huang | 795.00 | |
| 9/14/26 | 10400 | Pay Pal 9/14/26 | Move $ from pay pal to Chase | | 19,539.72 |
| | 10300 | | Lynskey Performance | 19,539.72 | |
| 9/14/26 | 11000 | 83099 | Pmt 83099 | | 1,002.40 |
| | 10400 | | Brian Smith | 1,002.40 | |
| 9/15/26 | 11000 | 83100 | Invoice: 75028 | | 880.00 |
| | 10400 | | Leslie Resnick | 880.00 | |
| 9/15/26 | 11000 | 83101 | Invoice: 74767 | | 93.65 |
| | 10400 | | Kelly LeGassic | 93.65 | |
| 9/15/26 | 11000 | 83102 | Invoice: 74768 | | 33.65 |
| | 10400 | | Ron Means | 33.65 | |
| 9/15/26 | 11000 | 82937 McFarland | Invoice: 74771 | | 1,697.00 |
| | 10400 | | Kevin McFarland | 1,697.00 | |
| 9/15/26 | 10400 | refund 82591 | PayPal Down Payment | 100.00 | |
| | 10400 | | Odie Vicente | | 100.00 |
| 9/15/26 | 11000 | 83105 | Invoice: 74877 | | 914.00 |
| | 10400 | | Ryan Carbray | 914.00 | |
| 9/15/26 | 11000 | 83106 | Invoice: 74876 | | 815.00 |
| | 10400 | | Matthew Rochon | 815.00 | |
| 9/15/26 | 11000 | 83107 | Pmt 83107 | | 795.00 |
| | 10400 | | Greg Poettgen | 795.00 | |
| 9/15/26 | 11000 | 83108 | Pmt 83108 | | 1,370.00 |
| | 10400 | | Mark Frauenheim | 1,370.00 | |
| 9/15/26 | 11000 | 83118 | Pmt 83118 | | 884.82 |
| | 10400 | | William Drew Carlson | 884.82 | |
| 9/15/26 | 11000 | 82813 Mazyck | Invoice: 74782 | | 856.14 |
| | 10400 | | Paul Mazyck | 856.14 | |
| 9/15/26 | 10400 | Pay Pal 9/15/26 | Move $ from pay pal to Chase | | 9,347.60 |
| | 10300 | | Lynskey Performance | 9,347.60 | |
| 9/16/26 | 10400 | 83122 | PayPal Down Payment | | 1,267.00 |
| | 10400 | | ThaiAccessBike | 1,267.00 | |
| 9/16/26 | 11000 | 83123 | Invoice: 74786 | | 390.00 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Carl Brooks | 390.00 | |
| 9/16/26 | 11000 | 83124 | Invoice: 74784 | | 103.00 |
| | 10400 | | Christopher Miller | 103.00 | |
| 9/16/26 | 11000 | 83116 | Invoice: 74841 | | 954.40 |
| | 10400 | | Paul Thompson | 954.40 | |
| 9/16/26 | 10400 | refund 82492 | PayPal Down Payment | 100.00 | |
| | 10400 | | Roberto Maiquez | | 100.00 |
| 9/16/26 | 11000 | 83111 | Invoice: 75044 | | 854.40 |
| | 10400 | | Evan R Wieman | 854.40 | |
| 9/16/26 | 11000 | 83119 | Pmt 83119 | | 944.40 |
| | 10400 | | Robert Nicholson | 944.40 | |
| 9/16/26 | 11000 | 83109 | Pmt 83109 | | 917.40 |
| | 10400 | | Keith Smith | 917.40 | |
| 9/16/26 | 10400 | Pay Pal 9/16/26 | Move $ from pay pal to Chase | | 5,218.19 |
| | 10300 | | Lynskey Performance | 5,218.19 | |
| 9/17/26 | 11000 | 82592 Hardimger | Invoice: 74787 | | 5,417.05 |
| | 10400 | | Chris Hardinger | 5,417.05 | |
| 9/18/26 | 11000 | 83125 | Invoice: 74898 | | 3,300.00 |
| | 10400 | | Dirk Gassen | 3,300.00 | |
| 9/18/26 | 11000 | 83126 | Pmt 83126 | | 1,372.01 |
| | 10400 | | Louis Rojek | 1,372.01 | |
| 9/18/26 | 11000 | 83127 | Invoice: 74900 | | 325.00 |
| | 10400 | | Paul Schleitwiler | 325.00 | |
| 9/18/26 | 11000 | 83112 | Invoice: 74978 | | 904.40 |
| | 10400 | | Ronald Smith | 904.40 | |
| 9/18/26 | 11000 | 83128 | Invoice: 74788 | | 53.65 |
| | 10400 | | Ronald Hines | 53.65 | |
| 9/18/26 | 11000 | 83129 | Invoice: 74789 | | 82.35 |
| | 10400 | | David Stowell | 82.35 | |
| 9/18/26 | 11000 | 83130 | Invoice: 74790 | | 33.65 |
| | 10400 | | Joseph Burns | 33.65 | |
| 9/18/26 | 11000 | 83131 | Invoice: 74791 | | 53.65 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Alexandra Carter | 53.65 | |
| 9/18/26 | 11000 | 82828 Richer | Invoice: 74793 | | 862.01 |
| | 10400 | | Dale Richer | 862.01 | |
| 9/18/26 | 11000 | 82463 Burnett | Invoice: 74797 | | 4,364.95 |
| | 10400 | | Zack Burnett | 4,364.95 | |
| 9/18/26 | 11000 | 82710-2 Reumer | Invoice: 74803 | | 1,911.00 |
| | 10400 | | Sander Reumer | 1,911.00 | |
| 9/18/26 | 11000 | 83132 | Pmt 83132 | | 928.72 |
| | 10400 | | Swaroop Govindappa | 928.72 | |
| 9/18/26 | 11000 | 83133 | Pmt 83133 | | 909.57 |
| | 10400 | | Steven Weyland | 909.57 | |
| 9/18/26 | 11000 | 83134 | Invoice: 74892 | | 1,072.01 |
| | 10400 | | Paul Lavoie | 1,072.01 | |
| 9/18/26 | 11000 | 83135 | Pmt 83135 | | 934.82 |
| | 10400 | | David Chaplin | 934.82 | |
| 9/18/26 | 10400 | 83136 | PayPal Down Payment | | 1,118.93 |
| | 10400 | | Pawel Puczko | 1,118.93 | |
| 9/18/26 | 11000 | 83137 | Pmt 83137 | | 922.01 |
| | 10400 | | Will Cooksey | 922.01 | |
| 9/18/26 | 11000 | 82977 Walters | Invoice: 74806 | | 872.01 |
| | 10400 | | Ray Walters | 872.01 | |
| 9/18/26 | 11000 | 83140 | Pmt 83140 | | 923.16 |
| | 10400 | | Jerry De Avila | 923.16 | |
| 9/18/26 | 11000 | 83141 | Pmt 83141 | | 922.01 |
| | 10400 | | Anthony Hruzek | 922.01 | |
| 9/18/26 | 11000 | 83142 | Pmt 83142 | | 1,072.01 |
| | 10400 | | Aaron Lowinger | 1,072.01 | |
| 9/18/26 | 10400 | 83143 | PayPal Down Payment | | 922.01 |
| | 10400 | | Jake O'Brien | 922.01 | |
| 9/18/26 | 11000 | 83144 | Pmt 83144 | | 928.72 |
| | 10400 | | Gustavo Arriaga | 928.72 | |
| 9/18/26 | 11000 | 83145 | Pmt 83145 | | 1,129.82 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Chris Bender | 1,129.82 | |
| 9/18/26 | 11000 | 83146 | Pmt 83146 | | 1,084.82 |
| | 10400 | | Celso Basilio | 1,084.82 | |
| 9/18/26 | 10400 | 83147 | PayPal Down Payment | | 1,962.28 |
| | 10400 | | Justin Nickey | 1,962.28 | |
| 9/18/26 | 11000 | 83148 | Pmt 83148 | | 931.43 |
| | 10400 | | Jeff Siepker | 931.43 | |
| 9/18/26 | 10400 | 83196 | PayPal Down Payment | | 979.82 |
| | 10400 | | Glen Skelton | 979.82 | |
| 9/18/26 | 11000 | 83150 | Invoice: 74955 | | 1,084.82 |
| | 10400 | | Zane Selbak | 1,084.82 | |
| 9/18/26 | 11000 | 83151 | Pmt 83151 | | 1,081.43 |
| | 10400 | | David Scheidler | 1,081.43 | |
| 9/18/26 | 10400 | 83152 | PayPal Down Payment | | 922.01 |
| | 10400 | | Stefan Crane | 922.01 | |
| 9/18/26 | 10400 | Pay Pal 9/18/26 | Move $ from pay pal to Chase | | 8,787.73 |
| | 10300 | | Lynskey Performance | 8,787.73 | |
| 9/19/26 | 10475 | Ebay 09/19/26 | Move $ from Ebay to Chase | | 589.35 |
| | 10300 | | Lynskey Performance | 589.35 | |
| 9/21/26 | 11000 | 83153 | Pmt 83153 | | 750.00 |
| | 10400 | | Kyle Helland | 750.00 | |
| 9/21/26 | 11000 | 83154 | Invoice: 74815 | | 93.65 |
| | 10400 | | John McCormick | 93.65 | |
| 9/21/26 | 11000 | 83155 | Invoice: 74816 | | 53.65 |
| | 10400 | | Curtis Hewitt | 53.65 | |
| 9/21/26 | 11000 | 83156 | Invoice: 74817 | | 53.65 |
| | 10400 | | Carl Gumeson | 53.65 | |
| 9/21/26 | 11000 | 83157 | Invoice: 74814 | | 53.65 |
| | 10400 | | Michael Tolocka | 53.65 | |
| 9/21/26 | 11000 | 83158 | Invoice: 74822 | | 163.65 |
| | 10400 | | Brett Buehl | 163.65 | |
| 9/21/26 | 11000 | 83159 | Invoice: 74820 | | 96.35 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Franck Pastor | 96.35 | |
| 9/21/26 | 11000 | 83160 | Invoice: 74818 | | 53.65 |
| | 10400 | | Judy Magbuhat | 53.65 | |
| 9/21/26 | 11000 | pmt 11 77968 | Invoice: 71331 | | 204.38 |
| | 10400 | | Dane Loyola | 204.38 | |
| 9/21/26 | 11000 | 83161 | Invoice: 74819 | | 46.95 |
| | 10400 | | Andrew Burdett | 46.95 | |
| 9/21/26 | 10400 | refund 82974 | PayPal Down Payment | 881.43 | |
| | 10400 | | Brianne Hamilton | | 881.43 |
| 9/21/26 | 10400 | Pay Pal 9/21/26 | Move $ from pay pal to Chase | | 36,284.32 |
| | 10300 | | Lynskey Performance | 36,284.32 | |
| 9/22/26 | 11000 | 83120 | Invoice: 75036 | | 1,375.40 |
| | 10400 | | Bridgit Mathers | 1,375.40 | |
| 9/22/26 | 11000 | 83162 | Invoice: 74821 | | 38.65 |
| | 10400 | | Daniel Davis | 38.65 | |
| 9/22/26 | 11000 | 83163 | Pmt 83163 | | 912.59 |
| | 10400 | | Todd Bagwell | 912.59 | |
| 9/22/26 | 11000 | 83164 | Pmt 83164 | | 934.82 |
| | 10400 | | Jimmy Campos | 934.82 | |
| 9/22/26 | 10400 | 83165 | PayPal Down Payment | | 499.51 |
| | 10400 | | Zachary Anderson | 499.51 | |
| 9/22/26 | 11000 | 83166 | Pmt 83166 | | 918.46 |
| | 10400 | | Eric Weyrens | 918.46 | |
| 9/22/26 | 11000 | 83167 | Pmt 83167 | | 922.01 |
| | 10400 | | Keith Barga | 922.01 | |
| 9/22/26 | 10400 | 83168 | PayPal Down Payment | | 916.14 |
| | 10400 | | Chuck Pourciau | 916.14 | |
| 9/22/26 | 11000 | 83169 | Pmt 83169 | | 922.01 |
| | 10400 | | Eric Montemagni | 922.01 | |
| 9/22/26 | 11000 | 83170 | Pmt 83170 | | 934.82 |
| | 10400 | | Benjamin Lange | 934.82 | |
| 9/22/26 | 11000 | 83171 | Pmt 83171 | | 928.72 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Mason Rickard | 928.72 | |
| 9/22/26 | 10400 | 83172 | PayPal Down Payment | | 928.72 |
| | 10400 | | Fin Vermehr | 928.72 | |
| 9/22/26 | 11000 | 83173 | Invoice: 75043 | | 1,084.82 |
| | 10400 | | Pierre Laporte | 1,084.82 | |
| 9/22/26 | 11000 | 83174 | Pmt 83174 | | 922.01 |
| | 10400 | | kevin Edelheiser | 922.01 | |
| 9/22/26 | 11000 | 83175 | Pmt 83175 | | 1,054.40 |
| | 10400 | | Mason Young | 1,054.40 | |
| 9/22/26 | 11000 | 83176 | Pmt 83176 | | 1,084.82 |
| | 10400 | | Gary Cassel | 1,084.82 | |
| 9/22/26 | 11000 | 83177 | Pmt 83177 | | 1,078.72 |
| | 10400 | | Edwin Schmidt | 1,078.72 | |
| 9/22/26 | 11000 | 83178 | Pmt 83178 | | 922.01 |
| | 10400 | | Jeffrey Steinberger | 922.01 | |
| 9/22/26 | 10400 | 83179 | PayPal Down Payment | | 1,339.50 |
| | 10400 | | Kawase Takeo | 1,339.50 | |
| 9/22/26 | 11000 | 83180 | Pmt 83180 | | 931.43 |
| | 10400 | | Keizo Nishiura | 931.43 | |
| 9/22/26 | 11000 | 83181 | Pmt 83181 | | 922.01 |
| | 10400 | | Ellis Price | 922.01 | |
| 9/22/26 | 10400 | 83182 | PayPal Down Payment | | 1,072.01 |
| | 10400 | | Colin DeForge | 1,072.01 | |
| 9/22/26 | 11000 | 83183 | Pmt 83183 | | 931.43 |
| | 10400 | | Bryan Beckman | 931.43 | |
| 9/22/26 | 11000 | 83184 | Pmt 83184 | | 922.01 |
| | 10400 | | Gary Leverich | 922.01 | |
| 9/22/26 | 10400 | 83185 | PayPal Down Payment | | 922.01 |
| | 10400 | | Jhonatan Moloon | 922.01 | |
| 9/22/26 | 10400 | 83172-2 | PayPal Down Payment | | 100.00 |
| | 10400 | | Fin Vermehr | 100.00 | |
| 9/22/26 | 10400 | Pay Pal 9/22/26 | Move $ from pay pal to Chase | | 11,752.23 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10300 | | Lynskey Performance | 11,752.23 | |
| 9/22/26 | 10400 | 83168-2 | PayPal Down Payment | | 100.00 |
| | 10400 | | Chuck Pourciau | 100.00 | |
| 9/23/26 | 11000 | 83186 | Invoice: 74824 | | 66.65 |
| | 10400 | | David Gorman | 66.65 | |
| 9/23/26 | 11000 | 83187 | Invoice: 74823 | | 53.65 |
| | 10400 | | Brian Hughes | 53.65 | |
| 9/23/26 | 11000 | 83188 | Pmt 83188 | | 971.14 |
| | 10400 | | Michael Cusick | 971.14 | |
| 9/23/26 | 10400 | 83189 | PayPal Down Payment | | 988.05 |
| | 10400 | | Al Claiborne | 988.05 | |
| 9/23/26 | 10400 | 83190 | PayPal Down Payment | | 1,068.64 |
| | 10400 | | Jeremy Noret | 1,068.64 | |
| 9/23/26 | 10400 | 83062-2 | PayPal Down Payment | | 150.00 |
| | 10400 | | Ian Kunkel | 150.00 | |
| 9/23/26 | 10400 | 83168-3 | PayPal Down Payment | | 400.00 |
| | 10400 | | Chuck Pourciau | 400.00 | |
| 9/23/26 | 10400 | 83191 | PayPal Down Payment | | 2,098.30 |
| | 10400 | | Brian Newberry | 2,098.30 | |
| 9/23/26 | 10400 | 83192 | PayPal Down Payment | | 2,633.87 |
| | 10400 | | Amanda Wolsky | 2,633.87 | |
| 9/23/26 | 11000 | 83193 | Pmt 83193 | | 10,626.60 |
| | 10400 | | Steven Dearth | 10,626.60 | |
| 9/23/26 | 11000 | 83194 | Pmt 83194 | | 4,619.53 |
| | 10400 | | Peter Wulff | 4,619.53 | |
| 9/23/26 | 10400 | 83070-2 | PayPal Down Payment | | 459.00 |
| | 10400 | | Karyn Stern | 459.00 | |
| 9/23/26 | 11000 | 82779 Lardner | Invoice: 74826 | | 874.82 |
| | 10400 | | Ethan Lardner | 874.82 | |
| 9/23/26 | 11000 | 82828-2 Richer | Invoice: 74828 | | 862.01 |
| | 10400 | | Dale Richer | 862.01 | |
| 9/23/26 | 10400 | 83196-2 | PayPal Down Payment | | 2,886.44 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Glen Skelton | 2,886.44 | |
| 9/23/26 | 10400 | 83197 | PayPal Down Payment | | 1,930.00 |
| | 10400 | | Jessica Alexander | 1,930.00 | |
| 9/23/26 | 11000 | 82853 Nimetz | Invoice: 74831 | | 1,201.36 |
| | 10400 | | Mike Nimetz | 1,201.36 | |
| 9/23/26 | 11000 | 82853-2 Nimetz | Invoice: 74832 | | 1,201.36 |
| | 10400 | | Mike Nimetz | 1,201.36 | |
| 9/23/26 | 10400 | Pal Pal 9/23/26 | PayPal Down Payment | | 7,429.08 |
| | 10300 | | Lynskey Performance | 7,429.08 | |
| 9/24/26 | 11000 | 83198 | Invoice: 74837 | | 93.65 |
| | 10400 | | Ken Gallegos | 93.65 | |
| 9/24/26 | 11000 | 83199 | Invoice: 74839 | | 53.65 |
| | 10400 | | Wesley Prince | 53.65 | |
| 9/24/26 | 11000 | 83200 | Invoice: 74840 | | 53.65 |
| | 10400 | | Scott McClure | 53.65 | |
| 9/24/26 | 11000 | 83201 | Invoice: 74887 | | 916.14 |
| | 10400 | | Scott Lindbloom | 916.14 | |
| 9/24/26 | 11000 | 83202 | Pmt 83202 | | 977.01 |
| | 10400 | | Casey Barrieau | 977.01 | |
| 9/24/26 | 10400 | 83203 | PayPal Down Payment | | 2,102.62 |
| | 10400 | | Phil Bohaty | 2,102.62 | |
| 9/24/26 | 10400 | 82740-3 | PayPal Down Payment | | 265.85 |
| | 10400 | | Dean Jackson | 265.85 | |
| 9/24/26 | 11000 | 82740 Jackson | Invoice: 74842 | | 965.85 |
| | 10400 | | Dean Jackson | 965.85 | |
| 9/24/26 | 11000 | Pmt 6 77800 | Invoice: 72693 | | 242.67 |
| | 10400 | | Randall Tilson | 242.67 | |
| 9/24/26 | 10400 | 83189-2 | PayPal Down Payment | | 150.00 |
| | 10400 | | Al Claiborne | 150.00 | |
| 9/24/26 | 11000 | 83206 | Pmt 83206 | | 910.00 |
| | 10400 | | Dylan Mason | 910.00 | |
| 9/24/26 | 11000 | 83208 | Pmt 83208 | | 905.00 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Tim Dalton | 905.00 | |
| 9/24/26 | 10400 | Pay Pal 9/24/26 | Move $ from pay pal to Chase | | 3,489.92 |
| | 10300 | | Lynskey Performance | 3,489.92 | |
| 9/25/26 | 11000 | 83209 | Invoice: 74845 | | 93.65 |
| | 10400 | | Egidio Gullo | 93.65 | |
| 9/25/26 | 11000 | 83210 | Invoice: 74846 | | 73.65 |
| | 10400 | | Lance Classen | 73.65 | |
| 9/25/26 | 11000 | 83211 | Invoice: 74971 | | 771.14 |
| | 10400 | | Kevin King | 771.14 | |
| 9/25/26 | 11000 | 82813-2 Mazyck | Invoice: 74847 | | 856.14 |
| | 10400 | | Paul Mazyck | 856.14 | |
| 9/25/26 | 11000 | 82776-2 Naqvi | Invoice: 74854 | | 862.01 |
| | 10400 | | Zack Naqvi | 862.01 | |
| 9/25/26 | 11000 | 83147 Nickey | Invoice: 74855 | | 906.14 |
| | 10400 | | Justin Nickey | 906.14 | |
| 9/25/26 | 10400 | refund 82962 | PayPal Down Payment | 564.51 | |
| | 10400 | | Luke Edwards | | 564.51 |
| 9/25/26 | 11000 | 83212 | Invoice: 74860 | | 22.79 |
| | 10400 | | Orlando Wong | 22.79 | |
| 9/25/26 | 11000 | 83213 | Pmt 83213 | | 800.00 |
| | 10400 | | Russell Snyder | 800.00 | |
| 9/25/26 | 10400 | 83047-2 | PayPal Down Payment | | 640.00 |
| | 10400 | | Victoria Magna | 640.00 | |
| 9/25/26 | 11000 | 83047 Magna | Invoice: 74861 | | 1,524.82 |
| | 10400 | | Victoria Magna | 1,524.82 | |
| 9/25/26 | 10400 | Pay Pal 9/25/26 | Move $ from pay pal to Chase | | 3,228.34 |
| | 10300 | | Lynskey Performance | 3,228.34 | |
| 9/28/26 | 11000 | 83220 | Invoice: 74866 | | 182.30 |
| | 10400 | | Richard Knowles | 182.30 | |
| 9/28/26 | 11000 | 83221 | Invoice: 74867 | | 93.65 |
| | 10400 | | Keith Rhine | 93.65 | |
| 9/28/26 | 11000 | 83217 | Pmt 83217 | | 984.82 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Kurt Rummel | 984.82 | |
| 9/28/26 | 10400 | 83218 | PayPal Down Payment | | 1,600.00 |
| | 10400 | | Westin Baker | 1,600.00 | |
| 9/28/26 | 11000 | 83219 | Invoice: 74873 | | 326.41 |
| | 10400 | | Sam Christensen | 326.41 | |
| 9/28/26 | 11000 | 83222 | Invoice: 74870 | | 39.65 |
| | 10400 | | Nicholas Kruskamp | 39.65 | |
| 9/28/26 | 11000 | 83223 | Invoice: 74869 | | 93.65 |
| | 10400 | | Harvey Minton | 93.65 | |
| 9/28/26 | 11000 | 83224 | Invoice: 74868 | | 93.65 |
| | 10400 | | Phil Luong | 93.65 | |
| 9/28/26 | 11000 | 82850-2 | Pmt 82850 | | 400.00 |
| | 10400 | | Thomas Ashbaugh | 400.00 | |
| 9/28/26 | 11000 | 83225 | Invoice: 74871 | | 332.85 |
| | 10400 | | Goutham Vennapusa | 332.85 | |
| 9/28/26 | 11000 | 83226 | Invoice: 74872 | | 211.65 |
| | 10400 | | William Bassler | 211.65 | |
| 9/28/26 | 11000 | 83227 | Invoice: 74980 | | 869.23 |
| | 10400 | | Soren Chapman-Aldridge | 869.23 | |
| 9/28/26 | 10400 | 83228 | PayPal Down Payment | | 655.00 |
| | 10400 | | Jeffery Alvestad | 655.00 | |
| 9/28/26 | 11000 | 83070 Stern | Invoice: 74874 | | 2,403.82 |
| | 10400 | | Karyn Stern | 2,403.82 | |
| 9/28/26 | 10400 | 83071-2 | PayPal Down Payment | | 400.00 |
| | 10400 | | Jesse Murray | 400.00 | |
| 9/28/26 | 11000 | 83229 | Invoice: 74940 | | 150.00 |
| | 10400 | | Ben Lewis | 150.00 | |
| 9/28/26 | 10400 | Pay Pal 9/28/26 | Move $ from pay pal to Chase | | 13,002.49 |
| | 10300 | | Lynskey Performance | 13,002.49 | |
| 9/29/26 | 11000 | 83232 | Invoice: 74882 | | 53.65 |
| | 10400 | | Addison Greenway | 53.65 | |
| 9/29/26 | 11000 | 83233 | Invoice: 74883 | | 66.65 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | James Gilmore | 66.65 | |
| 9/29/26 | 11000 | 83234 | Invoice: 74884 | | 1,329.96 |
| | 10400 | | Kentrell Jacobs | 1,329.96 | |
| 9/29/26 | 11000 | 83235 | Invoice: 75018 | | 1,167.01 |
| | 10400 | | Steven Jarol | 1,167.01 | |
| 9/29/26 | 11000 | 83236 | Pmt 83236 | | 1,121.14 |
| | 10400 | | Nathan Mabry | 1,121.14 | |
| 9/29/26 | 11000 | 83237 | Pmt 83237 | | 1,121.14 |
| | 10400 | | Nathan Mabry | 1,121.14 | |
| 9/29/26 | 11000 | 83238 | Pmt 83238 | | 1,121.14 |
| | 10400 | | Zachary Fackler | 1,121.14 | |
| 9/29/26 | 11000 | 83239 | Pmt 83239 | | 1,139.82 |
| | 10400 | | Dustin Luton | 1,139.82 | |
| 9/29/26 | 11000 | 83240 | Pmt 83240 | | 971.14 |
| | 10400 | | Daniel Sansuchat | 971.14 | |
| 9/29/26 | 11000 | 83241 | Invoice: 74919 | | 1,297.06 |
| | 10400 | | Tung-Hsuan Cheng | 1,297.06 | |
| 9/29/26 | 11000 | 83242 | Pmt 83242 | | 977.01 |
| | 10400 | | Christian Thomas Waterstraat | 977.01 | |
| 9/29/26 | 11000 | 83243 | Pmt 83243 | | 1,036.43 |
| | 10400 | | Brian Hannibal | 1,036.43 | |
| 9/29/26 | 11000 | 83244 | Pmt 83244 | | 971.14 |
| | 10400 | | Edward Jones | 971.14 | |
| 9/29/26 | 11000 | 83245 | Pmt 83245 | | 971.14 |
| | 10400 | | Eric Arrozal | 971.14 | |
| 9/29/26 | 11000 | 83246 | Pmt 83246 | | 2,235.55 |
| | 10400 | | Todd Renton | 2,235.55 | |
| 9/29/26 | 11000 | 83247 | Pmt 83247 | | 4,001.37 |
| | 10400 | | Jal Panchal | 4,001.37 | |
| 9/29/26 | 10400 | 83248 | PayPal Down Payment | | 4,426.26 |
| | 10400 | | Susan Grauer | 4,426.26 | |
| 9/29/26 | 11000 | 83249 | Pmt 83249 | | 4,894.40 |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Paul Smith | 4,894.40 | |
| 9/29/26 | 11000 | 83250 | Invoice: 74885 | | 78.65 |
| | 10400 | | Rich Markowitz | 78.65 | |
| 9/29/26 | 11000 | 82779-2 Lardner | Invoice: 74888 | | 874.82 |
| | 10400 | | Ethan Lardner | 874.82 | |
| 9/29/26 | 11000 | 82880 Vorwerk | Invoice: 74889 | | 1,175.00 |
| | 10400 | | Gary Vorwerk | 1,175.00 | |
| 9/29/26 | 11000 | 83252 | Invoice: 74961 | | 772.01 |
| | 10400 | | James Puskas | 772.01 | |
| 9/29/26 | 11000 | 83147-2 Nickey | Invoice: 74893 | | 1,056.14 |
| | 10400 | | Justin Nickey | 1,056.14 | |
| 9/30/26 | 11000 | 83253 | Invoice: 74973 | | 1,369.23 |
| | 10400 | | Michael Murphy | 1,369.23 | |
| 9/30/26 | 11000 | 83054-2 | Pmt 83054 | | 397.50 |
| | 10400 | | Jon Williams | 397.50 | |
| 9/30/26 | 11000 | 83054 Williams | Invoice: 74896 | | 910.85 |
| | 10400 | | Jon Williams | 910.85 | |
| 9/30/26 | 11000 | 83254 | Invoice: 74904 | | 212.67 |
| | 10400 | | Malcom Johnson | 212.67 | |
| 9/30/26 | 11000 | 83255 | Invoice: 74907 | | 93.75 |
| | 10400 | | Ted Dayno | 93.75 | |
| 9/30/26 | 11000 | 83256 | Pmt 83256 | | 1,757.32 |
| | 10400 | | ADam Lee | 1,757.32 | |
| 9/30/26 | 11000 | 82801 Sooder | Invoice: 74908 | | 874.82 |
| | 10400 | | Mike Sooder | 874.82 | |
| 9/30/26 | 11000 | 82378 Kreidt | Invoice: 74911 | | 4,089.95 |
| | 10400 | | Walter Kreidt | 4,089.95 | |
| 9/30/26 | 11000 | 82849 MacArthur | Invoice: 74912 | | 1,278.72 |
| | 10400 | | Stanley MacArthur | 1,278.72 | |
| 9/30/26 | 11000 | 82799 Hammond | Invoice: 74913 | | 1,266.14 |
| | 10400 | | Philip Hammond | 1,266.14 | |
| 9/30/26 | 10400 | refund 82653 | PayPal Down Payment | 2,491.50 | |

# Lynskey Performance Products, LLC
## Cash Receipts Journal
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Check Date. Report is printed in Detail Format.

| Date | Account ID | Transaction Ref | Line Description | Debit Amnt | Credit Amnt |
|---|---|---|---|---|---|
| | 10400 | | Donald Lewis | | 2,491.50 |
| | | | | **582,104.94** | **582,104.94** |

Lynskey Performance Products, LLC
Balance Sheet
September 30, 2026

ASSETS

| | | |
|---|---|---|
| **Current Assets** | | |
| Cash in Bank - PR 1st Horizon | $ 10,038.15 | |
| Cash in Bank - Chase | 4,317.81 | |
| Cash in Bank - Members 1st Hrz | 200.00 | |
| PayPal Cash Rec'd | 224,604.57 | |
| Cash Money Rec'd | 60,969.64 | |
| Wix Cash Rec'd | (330,642.80) | |
| Ebay Cash Rec'd | 46,041.92 | |
| Petty Cash | 128.59 | |
| A/R - Customers | 591,887.65 | |
| PayPal Clearing Account | 60,817.42 | |
| Shopify Clearing Account | (93,813.44) | |
| Cash Clearing Account | (10,498.19) | |
| Ebay Clearing Account | (1,924.69) | |
| Loan / Member ML | 13,000.00 | |
| Employee Loan | 300.00 | |
| Inventory - Components | 106,001.08 | |
| Inventory - Parts & Decals | 147,579.43 | |
| Inventory - Bar, Plate & Tube | 105,999.11 | |
| Inventory - Welding Materials | 3,049.64 | |
| Inventory - Packaging | 3,997.73 | |
| Inventory - Fork | 51,185.00 | |
| Inventory - Consumables | 4,450.70 | |
| Work in Progress | 64,555.20 | |
| Finished Goods - Frames | 163,336.57 | |
| Finished Goods - Demos | 33,641.00 | |
| Inventory - Clothing | 10,377.90 | |
| Prepaid Parts & Components | 45,300.78 | |
| Total Current Assets | | 1,314,900.77 |
| **Property and Equipment** | | |
| Furniture and Fixtures GP 1 | 55,559.15 | |
| Storage Trailers | 9,184.11 | |
| Shop Equipment GP 5 | 485,922.70 | |
| Computer Equipment | 50,135.24 | |
| Intangible Website | 256,832.48 | |
| Office Equipment GP 2 | 14,750.19 | |
| Photo/Cameras | 3,466.99 | |
| Building-3911 Vol. Drive | 543,286.71 | |
| Jigs & Fixtures GP 3 | 224,614.00 | |
| Inventory Shelving | 1,005.00 | |
| Bldg.Improvements | 168,874.39 | |
| Theft/Security Equipment | 29,063.18 | |
| Land Improvement | 70,800.00 | |
| Computer Software | 7,935.62 | |
| Event Promo. Equipment | 1,535.50 | |
| Land - Vol. Drive | 265,000.00 | |
| Accum Depreciation | (1,496,393.00) | |
| Total Property and Equipment | | 691,572.26 |
| **Other Assets** | | |
| Total Other Assets | | 0.00 |
| Total Assets | | $ 2,006,473.03 |

LIABILITIES AND CAPITAL

Unaudited - For Management Purposes Only

Lynskey Performance Products, LLC
Balance Sheet
September 30, 2026

| | | |
|---|---|---|
| **Current Liabilities** | | |
| A/P Vendors | $ 1,599,082.21 | |
| American Express | (44,328.24) | |
| Chase Visa | (11,726.41) | |
| Fed.P/R Tax W/held | (2,818.60) | |
| FICA Tax W/Held | (1,468.98) | |
| FICA Employer Pay | (1,468.98) | |
| MCare Tax w/held | (347.21) | |
| MCare Employer pay | (347.22) | |
| SUTA Employer Qtr | (416.47) | |
| FUTA - Emplr Payable | (6.13) | |
| Other w/held payable | 2,501.46 | |
| Franchise/Excise pay | 7,686.48 | |
| GA State/Empl.tax | (120.99) | |
| Sales Tax Payable | 728.31 | |
| Other State Sales Tax Shopify | 38.43 | |
| Total Current Liabilities | | 1,546,987.66 |
| **Long-Term Liabilities** | | |
| First Bank / LOC | 573,066.58 | |
| Loan / Ruby Lynskey LOC | 295,718.46 | |
| Loan / Ruby T Lynskey | (4,200.00) | |
| Loan / Tim Lynskey | 2,594.11 | |
| Loan / Chris Lynskey | 4,888.26 | |
| First Bank / Real Estate Loan | 1,198,784.27 | |
| Total Long-Term Liabilities | | 2,070,851.68 |
| Total Liabilities | | 3,617,839.34 |
| **Equity** | | |
| Accum. Earnings | (1,213,311.05) | |
| Member Dist- Ruby | (21,663.10) | |
| Member Dist-David | (25,995.49) | |
| Members Dist-Mark | (27,078.59) | |
| Members Dist-Tim | (25,995.49) | |
| Members Dist-Chris | (7,581.75) | |
| Net Income | (289,740.84) | |
| Total Capital | | (1,611,366.31) |
| Total Liabilities & Capital | | $ 2,006,473.03 |

Lynskey Performance Products, LLC
Income Statement
For the Month Ending September 30, 2026

| | | Current Month |
|---|---|---|
| **Revenues** | | |
| Sales / Lynskey Frames | $ | 168,196.00 |
| Sales / Lynskey Components | | 865.00 |
| Sales / Vendor Brands | | 55,673.00 |
| Misc. Sales / Service | | 1,720.00 |
| Sales / Apparel | | 115.00 |
| Total Revenues | | 226,569.00 |
| **Cost of Sales** | | |
| Sales Tax PAID to Vendors | | 70.69 |
| Labor/Plant | | 56,826.01 |
| Plant Supervision | | 10,576.90 |
| Misc.Labor/Plant | | 3,056.00 |
| P/R Taxes-Plant | | 9,137.12 |
| Health Ins. - plant | | 2,810.99 |
| Janitorial/Safety Sup/Plant | | 644.03 |
| Bldg Repair / Maint | | 400.00 |
| Equip.Repair/Maint+Inspect. | | 43.67 |
| Finishing Dept Material | | 747.11 |
| Freight In | | 1,819.27 |
| Freight Out | | (1,369.82) |
| Frt/Customs-Duty | | 31.97 |
| Misc treatment/parts | | 27.00 |
| Weld-gases/wires | | 2,602.49 |
| Tools/Small etc. | | 281.31 |
| Shipping/boxes | | 1,698.18 |
| Safety Supplies | | 219.27 |
| Total Cost of Sales | | 89,622.19 |
| Gross Profit | | 136,946.81 |
| **Expenses** | | |
| Warranty/repair/replace | | 2,831.85 |
| S/M-Salaries/Wages | | 21,800.68 |
| S/M Health Ins | | 2,732.96 |
| Ads/Media Costs | | 2,345.00 |
| Website/Google | | 1,400.00 |
| Dues/Subscriptions | | 1,256.15 |
| Health Insurance | | 1,455.28 |
| Wages/Salaries-office | | 31,055.10 |
| Misc/office pays(1099 | | 1,755.00 |
| Legal Fees | | 8,069.00 |
| Chapte 11 Fee's | | 1,920.50 |
| Office Supplies | | 17.90 |
| Cartridges/ink/matrls | | 500.00 |
| G/A internet-webmail | | 265.00 |
| Bank Fees/wires | | 442.91 |
| Fee's Paid to Shop Ebay Paypal | | 821.87 |
| Rent / Lease Forklift | | 417.76 |
| Rent - Ofc Equipment | | 114.71 |
| Telephone-general | | 1,499.94 |
| Utilities | | 7,059.91 |
| FB Real Estate Interest | | 3,192.55 |
| FB LOC Interest | | 3,419.93 |
| Chris Guaranteed Payments | | 7,465.00 |
| Mark Guaranteed Payments | | 9,240.00 |
| Tim Guaranteed Payments | | 7,345.00 |
| Chris W-2 Payments | | 2,772.00 |

Lynskey Performance Products, LLC
Income Statement
For the Month Ending September 30, 2026

| | | Current Month |
|---|---|---|
| Tim W-2 Payments | | 920.00 |
| Total Expenses | | 122,116.00 |
| Net Income | $ | 14,830.81 |

# Lynskey Performance Products, LLC
## Aged Payables
## As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor | Invoice/CM # | Date | Date Due | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|---|
| Aetna | J3478860 10/26 | 9/20/26 | 9/20/26 | 8,806.95 | | | | 8,806.95 |
| **Aetna** | | | | **8,806.95** | | | | **8,806.95** |
| AirGas USA, LLC | | | | | | | | |
| AirGas USA, LLC | 9174336245 | 8/3/26 | 9/2/26 | | 655.50 | | | 655.50 |
| AirGas USA, LLC | 9174734459 | 8/13/26 | 9/12/26 | | 2,255.47 | | | 2,255.47 |
| AirGas USA, LLC | 1605564267 | 8/31/26 | 9/30/26 | 135.85 | | | | 135.85 |
| AirGas USA, LLC | 9175292887 | 9/3/26 | 10/3/26 | 655.50 | | | | 655.50 |
| AirGas USA, LLC | 9175626753 | 9/15/26 | 10/15/26 | 1,851.03 | | | | 1,851.03 |
| **AirGas USA, LLC** | | | | **2,642.38** | **2,910.97** | | | **5,553.35** |
| Chattanooga Fire Protection | 203384 | 7/21/26 | 7/21/26 | | | 157.03 | | 157.03 |
| **Chattanooga Fire Protectio** | | | | | | **157.03** | | **157.03** |
| Chattanooga Gas | | | | | | | | |
| Chattanooga Gas | 4081361117 08/2( | 8/5/26 | 8/5/26 | | 564.59 | | | 564.59 |
| Chattanooga Gas | 4081361117 09/2( | 8/6/26 | 8/6/26 | | 93.26 | | | 93.26 |
| **Chattanooga Gas** | | | | | **657.85** | | | **657.85** |
| City of Chattanooga, TN | 100022033-01 09/ | 9/21/26 | 9/21/26 | 344.27 | | | | 344.27 |
| City of Chattanooga, TN | 284245-01 09/26 | 9/21/26 | 9/21/26 | 238.35 | | | | 238.35 |
| **City of Chattanooga, TN** | | | | **582.62** | | | | **582.62** |
| CWS - Chattanooga Hauling | 3774569 | 9/25/26 | 9/25/26 | 225.48 | | | | 225.48 |
| **CWS - Chattanooga Haulin** | | | | **225.48** | | | | **225.48** |
| De Lage Landen Financial S | Acct 4075313 26/ | 8/1/26 | 8/1/26 | | 396.11 | | | 396.11 |
| De Lage Landen Financial S | Acct 4075313 26/ | 9/1/26 | 9/1/26 | 417.76 | | | | 417.76 |
| **De Lage Landen Financial** | | | | **417.76** | **396.11** | | | **813.87** |
| Dominion Box Company | Rec 37072 | 9/22/26 | 10/22/26 | 55.29 | | | | 55.29 |
| **Dominion Box Company** | | | | **55.29** | | | | **55.29** |

**Lynskey Performance Products, LLC**
**Aged Payables**
**As of Sep 30, 2026**

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor | Invoice/CM # | Date | Date Due | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|---|
| Industrial Welding Supply | 00355054 | 5/31/26 | 6/30/26 | | | | 21.70 | 21.70 |
| Industrial Welding Supply | Rec 36910 | 6/12/26 | 7/12/26 | | | | 46.40 | 46.40 |
| Industrial Welding Supply | 00357259 | 6/30/26 | 7/30/26 | | | | 21.00 | 21.00 |
| Industrial Welding Supply | PO 36910-1 | 7/10/26 | 8/9/26 | | | 101.68 | | 101.68 |
| Industrial Welding Supply | 00359543 | 7/31/26 | 8/30/26 | | | 21.70 | | 21.70 |
| Industrial Welding Supply | 00361741 | 8/31/26 | 9/30/26 | 43.40 | | | | 43.40 |
| **Industrial Welding Supply** | | | | **43.40** | | **123.38** | **89.10** | **255.88** |
| Massey Services, Inc. | Monthly 2026.09 | 9/1/26 | 9/1/26 | 80.00 | | | | 80.00 |
| **Massey Services, Inc.** | | | | **80.00** | | | | **80.00** |
| Paychex of New York, LLC | PRWE 09/27/26 | 9/27/26 | 9/27/26 | 25,089.76 | | | | 25,089.76 |
| **Paychex of New York, LLC** | | | | **25,089.76** | | | | **25,089.76** |
| Safety & Health Compliance | 2026-10 | 9/1/26 | 9/1/26 | 175.00 | | | | 175.00 |
| **Safety & Health Complianc** | | | | **175.00** | | | | **175.00** |
| Tennessee American Water | 210030174519 0( | 9/11/26 | 9/11/26 | 195.85 | | | | 195.85 |
| Tennessee American Water | 210015130373 9 | 9/16/26 | 9/16/26 | 3.24 | | | | 3.24 |
| Tennessee American Water | 210015130373 | 9/23/26 | 9/23/26 | -0.36 | | | | -0.36 |
| **Tennessee American Wate** | | | | **198.73** | | | | **198.73** |
| First UNUM Life Insurance C | 0961400-001.7 10 | 9/21/26 | 9/21/26 | 109.67 | | | | 109.67 |
| First UNUM Life Insurance C | 0961401-001.4 10 | 9/21/26 | 9/21/26 | 559.26 | | | | 559.26 |
| First UNUM Life Insurance C | 0961402-001.1 10 | 9/21/26 | 9/21/26 | 116.59 | | | | 116.59 |
| **First UNUM Life Insurance** | | | | **785.52** | | | | **785.52** |
| United Parcel Service | 06F055-376 | 9/12/26 | 10/3/26 | 4,282.12 | | | | 4,282.12 |
| United Parcel Service | 06F055-386 | 9/19/26 | 10/10/26 | 3,346.96 | | | | 3,346.96 |
| United Parcel Service | 06F055-396 | 9/26/26 | 10/17/26 | 3,578.36 | | | | 3,578.36 |
| **United Parcel Service** | | | | **11,207.44** | | | | **11,207.44** |
| | | | | **50,310.33** | **3,964.93** | **280.41** | **89.10** | **54,644.77** |

# Lynskey Performance Products, LLC
## Check Register
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Invoice Date | Invoice/CM # | Amnt Paid | Amount |
|---|---|---|---|---|---|---|
| 09/01/26 Unum | 9/1/26 | First UNUM Life Insurance Company | 8/10/26 | 0961400-001.7 09/26 | 109.67 | 785.52 |
| 09/01/26 Unum | 9/1/26 | First UNUM Life Insurance Company | 8/10/26 | 0961401-001.4 09/26 | 559.26 | 785.52 |
| 09/01/26 Unum | 9/1/26 | First UNUM Life Insurance Company | 8/20/26 | 0961402-001.1 09/26 | 116.59 | 785.52 |
| 09/01/26 Unum | 9/1/26 | First UNUM Life Insurance Company | First UNUM Life | | | 785.52 |
| Pmt 37081 | 9/1/26 | Meta (Facebook) | 8/31/26 | Rec 37081 | 596.00 | 596.00 |
| Pmt 37081 | 9/1/26 | Meta (Facebook) | Meta (Facebook | | | 596.00 |
| Pmt 37082 | 9/1/26 | Amazon.com | 9/21/26 | Rec 37082 | 96.10 | 96.10 |
| Pmt 37082 | 9/1/26 | Amazon.com | Amazon.com | | | 96.10 |
| Pmt 37065 | 9/1/26 | Full Speed Ahead, Inc. | 9/10/26 | Rec 37065 | 1,516.64 | 1,516.64 |
| Pmt 37065 | 9/1/26 | Full Speed Ahead, Inc. | Full Speed Ahea | | | 1,516.64 |
| Pmt 37083 | 9/1/26 | Empire Abrasives | 9/10/26 | Rec 37083 | 151.20 | 151.20 |
| Pmt 37083 | 9/1/26 | Empire Abrasives | Empire Abrasive | | | 151.20 |
| Pmt 37056 | 9/1/26 | Meta (Facebook) | 8/18/26 | Rec 37056 | 596.00 | 596.00 |
| Pmt 37056 | 9/1/26 | Meta (Facebook) | Meta (Facebook | | | 596.00 |
| 09/01/26 Aetna | 9/2/26 | Aetna | 8/10/26 | J3411212 09/26 | 12,676.33 | 12,676.33 |
| 09/01/26 Aetna | 9/2/26 | Aetna | Aetna | | | 12,676.33 |
| 09/02/26 Paychex | 9/2/26 | Paychex of New York, LLC | 8/30/26 | PRWE 08/30/26 | 25,557.22 | 25,557.22 |
| 09/02/26 Paychex | 9/2/26 | Paychex of New York, LLC | Paychex of New | | | 25,557.22 |
| Pmt 37086 | 9/2/26 | Walmart | 9/11/26 | Rec 37086 | 70.97 | 70.97 |
| Pmt 37086 | 9/2/26 | Walmart | Walmart | | | 70.97 |
| Pmt 36954 | 9/3/26 | Nanjing Machinery Co. | Nanjing Machine | | | 2,404.19 |
| Pmt 36954 | 9/3/26 | Nanjing Machinery Co. | Nanjing Machine | | | 2,404.19 |
| 2026.08 Late Fee | 9/3/26 | Tennessee Dept of Revenue | Tennessee Dept | | | 19.56 |
| 09/03/26 EPB | 9/3/26 | EPB | 8/12/26 | 163-0405.005 08/26 | 624.14 | 2,914.59 |
| 09/03/26 EPB | 9/3/26 | EPB | 8/12/26 | 163-1242.002 08/26 | 2,290.45 | 2,914.59 |
| 09/03/26 EPB | 9/3/26 | EPB | EPB | | | 2,914.59 |
| Pmt 37072 | 9/3/26 | Dominion Box Company | 9/22/26 | Rec 37072 | 1,556.00 | 1,556.00 |
| Pmt 37072 | 9/3/26 | Dominion Box Company | Dominion Box C | | | 1,556.00 |
| 09/03/26 ACH | 9/3/26 | Mark Lynskey | 8/30/26 | ML 2026.35 | 2,896.00 | 2,896.00 |
| 09/03/26 ACH | 9/3/26 | Mark Lynskey | Mark Lynskey | | | 2,896.00 |
| 09/03/27 ACH | 9/3/26 | Tim Lynskey | 8/30/26 | TL 2026.35 | 1,756.00 | 1,756.00 |
| 09/03/27 ACH | 9/3/26 | Tim Lynskey | Tim Lynskey | | | 1,756.00 |
| 09/03/28 ACH | 9/3/26 | United Parcel Service | 7/18/26 | 06F055-296 | 4,136.35 | 10,833.25 |
| 09/03/28 ACH | 9/3/26 | United Parcel Service | 8/15/26 | 06F055-336 | 6,696.90 | 10,833.25 |
| 09/03/28 ACH | 9/3/26 | United Parcel Service | United Parcel Se | | | 10,833.25 |
| 3112 | 9/4/26 | William J Felipe | 8/30/26 | 08/30/26 | 700.00 | 700.00 |
| 3112 | 9/4/26 | William J Felipe | William J Felipe | | | 700.00 |
| 3113 | 9/4/26 | Pascual Gaspar | 9/4/26 | PG-Cleaning-2026.36 | 140.00 | 140.00 |

# Lynskey Performance Products, LLC
## Check Register
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Invoice Date | Invoice/CM # | Amnt Paid | Amount |
|---|---|---|---|---|---|---|
| 3113 | 9/4/26 | Pascual Gaspar | Pascual Gaspar | | | 140.00 |
| 3114 | 9/4/26 | Pascual Gaspar | 9/4/26 | PG-Mowing 2026.21 | 100.00 | 100.00 |
| 3114 | 9/4/26 | Pascual Gaspar | Pascual Gaspar | | | 100.00 |
| 3115 | 9/4/26 | Paychex of New York, LLC | 8/27/26 | 2026082700 | 537.45 | 537.45 |
| 3115 | 9/4/26 | Paychex of New York, LLC | Paychex of New | | | 537.45 |
| 3116 | 9/4/26 | Pascual Gaspar | 9/4/26 | Landscape 26.13 | 60.00 | 60.00 |
| 3116 | 9/4/26 | Pascual Gaspar | Pascual Gaspar | | | 60.00 |
| 08/20/26 EPB | 9/4/26 | EPB Fiber Optics | 8/1/26 | 18935120 08/26 | 764.94 | 764.94 |
| 08/20/26 EPB | 9/4/26 | EPB Fiber Optics | EPB Fiber Optic | | | 764.94 |
| 09/09/26 Paychex | 9/9/26 | Paychex of New York, LLC | 9/6/26 | PRWE 09/06/26 | 24,912.88 | 24,912.88 |
| 09/09/26 Paychex | 9/9/26 | Paychex of New York, LLC | Paychex of New | | | 24,912.88 |
| 09/01/26 ACH | 9/9/26 | Matthew Lynskey | 8/30/26 | 08/30/26 | 400.00 | 400.00 |
| 09/01/26 ACH | 9/9/26 | Matthew Lynskey | Matthew Lynske | | | 400.00 |
| 09/10/26 UPS | 9/10/26 | United Parcel Service | 7/25/26 | 06F055-306 | 6,215.14 | 10,654.29 |
| 09/10/26 UPS | 9/10/26 | United Parcel Service | 8/22/26 | 06F055-346 | 4,439.15 | 10,654.29 |
| 09/10/26 UPS | 9/10/26 | United Parcel Service | United Parcel Se | | | 10,654.29 |
| 09/10/26 Sewer | 9/10/26 | Tennessee American Water | 8/31/26 | 365200051378 | 139.01 | 139.01 |
| 09/10/26 Sewer | 9/10/26 | Tennessee American Water | Tennessee Ame | | | 139.01 |
| 3119 | 9/10/26 | Pascual Gaspar | 9/11/26 | PG-Mowing 2026.22 | 100.00 | 100.00 |
| 3119 | 9/10/26 | Pascual Gaspar | Pascual Gaspar | | | 100.00 |
| 3120 | 9/10/26 | Pascual Gaspar | 9/11/26 | Landscape 26.14 | 60.00 | 60.00 |
| 3120 | 9/10/26 | Pascual Gaspar | Pascual Gaspar | | | 60.00 |
| 09/10/26 Matthew | 9/10/26 | Matthew Lynskey | 9/6/26 | 09/06/26 | 425.00 | 425.00 |
| 09/10/26 Matthew | 9/10/26 | Matthew Lynskey | Matthew Lynske | | | 425.00 |
| 09/10.26 Chris | 9/10/26 | Chris Lynskey | 9/6/26 | CL 2026.36 | 3,465.00 | 3,465.00 |
| 09/10.26 Chris | 9/10/26 | Chris Lynskey | Chris Lynskey | | | 3,465.00 |
| 09/10/26 Tim | 9/10/26 | Tim Lynskey | 9/6/26 | TL 2026.36 | 3,345.00 | 3,345.00 |
| 09/10/26 Tim | 9/10/26 | Tim Lynskey | Tim Lynskey | | | 3,345.00 |
| 09/10/26 Mark | 9/10/26 | Mark Lynskey | 9/6/26 | ML 2026.36 | 4,120.00 | 4,120.00 |
| 09/10/26 Mark | 9/10/26 | Mark Lynskey | Mark Lynskey | | | 4,120.00 |
| Pmt 37091 | 9/10/26 | MSC Industrial Supply Co., Inc. | MSC Industrial S | | | 209.04 |
| Pmt 37091 | 9/10/26 | MSC Industrial Supply Co., Inc. | MSC Industrial S | | | 209.04 |
| 3117 | 9/11/26 | William J Felipe | 9/6/26 | 09/06/26 | 700.00 | 700.00 |
| 3117 | 9/11/26 | William J Felipe | William J Felipe | | | 700.00 |
| 3118 | 9/11/26 | Pascual Gaspar | 9/11/26 | PG-Cleaning-2026.37 | 140.00 | 140.00 |
| 3118 | 9/11/26 | Pascual Gaspar | Pascual Gaspar | | | 140.00 |
| 3121 | 9/11/26 | Aaron Petticord | 9/11/26 | 09/11/26 | 350.00 | 350.00 |
| 3121 | 9/11/26 | Aaron Petticord | Aaron Petticord | | | 350.00 |

# Lynskey Performance Products, LLC
## Check Register
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Invoice Date | Invoice/CM # | Amnt Paid | Amount |
|---|---|---|---|---|---|---|
| 3121V | 9/11/26 | Aaron Petticord | 9/11/26 | 09/11/26 | 350.00 | -350.00 |
| 3121V | 9/11/26 | Aaron Petticord | Aaron Petticord | | | -350.00 |
| 3122 | 9/11/26 | Aaron Petticord | 9/11/26 | 09/11/26 | 350.00 | 350.00 |
| 3122 | 9/11/26 | Aaron Petticord | Aaron Petticord | | | 350.00 |
| Pmt 36959 | 9/11/26 | Nanjing Machinery Co. | Nanjing Machine | | | 4,267.00 |
| Pmt 36959 | 9/11/26 | Nanjing Machinery Co. | Nanjing Machine | | | 4,267.00 |
| Pmt 37093 | 9/11/26 | Quality Bicycle Products | 9/11/26 | Rec 37093 | 1,095.04 | 1,095.04 |
| Pmt 37093 | 9/11/26 | Quality Bicycle Products | Quality Bicycle F | | | 1,095.04 |
| Pmt 37094 | 9/11/26 | Quality Bicycle Products | 9/11/26 | Rec 37094 | 545.85 | 545.85 |
| Pmt 37094 | 9/11/26 | Quality Bicycle Products | Quality Bicycle F | | | 545.85 |
| Pmt 37095 | 9/11/26 | Quality Bicycle Products | 9/11/26 | Rec 37095 | 196.58 | 196.58 |
| Pmt 37095 | 9/11/26 | Quality Bicycle Products | Quality Bicycle F | | | 196.58 |
| Pmt 37092 | 9/11/26 | Staples | 9/17/26 | Rec 37092 | 107.38 | 107.38 |
| Pmt 37092 | 9/11/26 | Staples | Staples | | | 107.38 |
| 3123 | 9/14/26 | Jordan R Hartley | Jordan R Hartley | | | 100.00 |
| 3123 | 9/14/26 | Jordan R Hartley | Jordan R Hartley | | | 100.00 |
| 3124 | 9/14/26 | Latonia Lynskey | Latonia Lynskey | | | 200.00 |
| 3124 | 9/14/26 | Latonia Lynskey | Latonia Lynskey | | | 200.00 |
| Pmt 37087 | 9/14/26 | Full Speed Ahead, Inc. | 9/24/26 | Rec 37087 | 555.57 | 555.57 |
| Pmt 37087 | 9/14/26 | Full Speed Ahead, Inc. | Full Speed Ahea | | | 555.57 |
| Pmt 37098 | 9/14/26 | North American Alloys | 9/21/26 | Rec 37098 | 1,357.00 | 1,357.00 |
| Pmt 37098 | 9/14/26 | North American Alloys | North American | | | 1,357.00 |
| Pmt 37097 | 9/14/26 | Quality Bicycle Products | 9/14/26 | Rec 37097 | 1,069.39 | 1,069.39 |
| Pmt 37097 | 9/14/26 | Quality Bicycle Products | Quality Bicycle F | | | 1,069.39 |
| Pmt 37099 | 9/15/26 | Quality Bicycle Products | 9/17/26 | Rec 37099 | 256.96 | 256.96 |
| Pmt 37099 | 9/15/26 | Quality Bicycle Products | Quality Bicycle F | | | 256.96 |
| Pmt 37100 | 9/15/26 | Wheat Ridge Cyclery | 9/17/26 | Rec 37100 | 575.00 | 575.00 |
| Pmt 37100 | 9/15/26 | Wheat Ridge Cyclery | Wheat Ridge Cy | | | 575.00 |
| Pmt 37104 | 9/15/26 | Shimano America | 9/17/26 | Rec 37104 | 709.46 | 709.46 |
| Pmt 37104 | 9/15/26 | Shimano America | Shimano Americ | | | 709.46 |
| Pmt 37405 | 9/15/26 | Shimano America | 9/17/26 | Rec 37105 | 1,325.87 | 1,325.87 |
| Pmt 37405 | 9/15/26 | Shimano America | Shimano Americ | | | 1,325.87 |
| 09/16/26 Paychex | 9/16/26 | Paychex of New York, LLC | 9/13/26 | PRWE 09/13/26 | 24,798.07 | 24,798.07 |
| 09/16/26 Paychex | 9/16/26 | Paychex of New York, LLC | Paychex of New | | | 24,798.07 |
| 09/18/26 Matthew | 9/16/26 | Matthew Lynskey | 9/13/26 | 09/13/26 | 485.00 | 485.00 |
| 09/18/26 Matthew | 9/16/26 | Matthew Lynskey | Matthew Lynske | | | 485.00 |
| Pmt 37107 | 9/16/26 | Southern Tool Steel | 9/22/26 | Rec 37107 | 356.25 | 356.25 |
| Pmt 37107 | 9/16/26 | Southern Tool Steel | Southern Tool S | | | 356.25 |

# Lynskey Performance Products, LLC
## Check Register
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Invoice Date | Invoice/CM # | Amnt Paid | Amount |
|---|---|---|---|---|---|---|
| Pmt 37108 | 9/16/26 | Shimano America | 9/17/26 | Rec 37108 | 800.92 | 800.92 |
| Pmt 37108 | 9/16/26 | Shimano America | Shimano Americ | | | 800.92 |
| Pmt 37109 | 9/16/26 | Shimano America | 9/22/26 | Rec 37109 | 1,629.88 | 1,629.88 |
| Pmt 37109 | 9/16/26 | Shimano America | Shimano Americ | | | 1,629.88 |
| Pmt 37110 | 9/16/26 | Shimano America | 9/22/26 | Rec 37110 | 1,071.24 | 1,071.24 |
| Pmt 37110 | 9/16/26 | Shimano America | Shimano Americ | | | 1,071.24 |
| Pmt 37111 | 9/16/26 | Shimano America | 9/22/26 | Rec 37111 | 1,131.31 | 1,131.31 |
| Pmt 37111 | 9/16/26 | Shimano America | Shimano Americ | | | 1,131.31 |
| 09/17/26 UPS | 9/17/26 | United Parcel Service | 8/29/26 | 06F055-356 | 4,037.98 | 4,037.98 |
| 09/17/26 UPS | 9/17/26 | United Parcel Service | United Parcel S | | | 4,037.98 |
| 09/17/26 Chris | 9/17/26 | Chris Lynskey | 9/13/26 | CL 2026.37 | 2,000.00 | 1,000.00 |
| 09/17/26 Chris | 9/17/26 | Chris Lynskey | Chris Lynskey | | | 1,000.00 |
| 09/17/26 Mark | 9/17/26 | Mark Lynskey | 9/13/26 | ML 2026.37 | 1,000.00 | 1,000.00 |
| 09/17/26 Mark | 9/17/26 | Mark Lynskey | Mark Lynskey | | | 1,000.00 |
| 09/17/26 Tim | 9/17/26 | Tim Lynskey | 9/13/26 | TL 2026.37 | 2,000.00 | 1,000.00 |
| 09/17/26 Tim | 9/17/26 | Tim Lynskey | Tim Lynskey | | | 1,000.00 |
| Pmt 37116 | 9/17/26 | Home Depot | 9/17/26 | Rec 37116 | 111.41 | 111.41 |
| Pmt 37116 | 9/17/26 | Home Depot | Home Depot | | | 111.41 |
| 3125 | 9/18/26 | Andrew Bewley | 9/13/26 | 09/13/26 | 1,512.19 | 1,512.19 |
| 3125 | 9/18/26 | Andrew Bewley | Andrew Bewley | | | 1,512.19 |
| 3126 | 9/18/26 | William J Felipe | 9/13/26 | 09/13/26 | 700.00 | 700.00 |
| 3126 | 9/18/26 | William J Felipe | William J Felipe | | | 700.00 |
| 3127 | 9/18/26 | Pascual Gaspar | 9/18/26 | PG-Cleaning-2026.38 | 140.00 | 140.00 |
| 3127 | 9/18/26 | Pascual Gaspar | Pascual Gaspar | | | 140.00 |
| 09/18/26 Airgas | 9/18/26 | AirGas USA, LLC | 5/7/26 | 9171865637 | 2,434.34 | 5,435.47 |
| 09/18/26 Airgas | 9/18/26 | AirGas USA, LLC | 6/3/26 | 9172568443 | 655.50 | 5,435.47 |
| 09/18/26 Airgas | 9/18/26 | AirGas USA, LLC | 6/9/26 | 1416430930 | -256.92 | 5,435.47 |
| 09/18/26 Airgas | 9/18/26 | AirGas USA, LLC | 6/23/26 | 9173138394 | 1,947.05 | 5,435.47 |
| 09/18/26 Airgas | 9/18/26 | AirGas USA, LLC | 7/3/26 | 9173484583 | 655.50 | 5,435.47 |
| 09/18/26 Airgas | 9/18/26 | AirGas USA, LLC | AirGas USA, LL | | | 5,435.47 |
| Pmt 37118 | 9/18/26 | Amazon.com | 9/29/26 | Rec 37118 | 176.90 | 176.90 |
| Pmt 37118 | 9/18/26 | Amazon.com | Amazon.com | | | 176.90 |
| PO 36959 | 9/18/26 | DHL Express (USA) Inc. | 9/18/26 | Tracking 4928847991 | 31.97 | 31.97 |
| PO 36959 | 9/18/26 | DHL Express (USA) Inc. | DHL Express (U | | | 31.97 |
| 09/21/26 Chris | 9/21/26 | Chris Lynskey | 9/13/26 | CL 2026.37 | 2,000.00 | 1,000.00 |
| 09/21/26 Chris | 9/21/26 | Chris Lynskey | Chris Lynskey | | | 1,000.00 |
| 09/21/26 Tim | 9/21/26 | Tim Lynskey | 9/13/26 | TL 2026.37 | 2,000.00 | 1,000.00 |
| 09/21/26 Tim | 9/21/26 | Tim Lynskey | Tim Lynskey | | | 1,000.00 |

# Lynskey Performance Products, LLC
## Check Register
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Invoice Date | Invoice/CM # | Amnt Paid | Amount |
|---|---|---|---|---|---|---|
| Pmt 37106 | 9/21/26 | Amazon.com | 9/21/26 | Rec 37106 | 29.49 | 29.49 |
| Pmt 37106 | 9/21/26 | Amazon.com | Amazon.com | | | 29.49 |
| Pmt 37119 | 9/21/26 | Amazon.com | 9/21/26 | Rec 37119 | 7.64 | 7.64 |
| Pmt 37119 | 9/21/26 | Amazon.com | Amazon.com | | | 7.64 |
| Pmt 37121 | 9/21/26 | MSC Industrial Supply Co., Inc. | 9/23/26 | Rec 37121 | 164.77 | 164.77 |
| Pmt 37121 | 9/21/26 | MSC Industrial Supply Co., Inc. | MSC Industrial S | | | 164.77 |
| 09/22/26 Paychex | 9/22/26 | Paychex of New York, LLC | 9/20/26 | PRWE 09/20/26 | 24,755.21 | 24,755.21 |
| 09/22/26 Paychex | 9/22/26 | Paychex of New York, LLC | Paychex of New | | | 24,755.21 |
| 09/22/26 Chapter 1 | 9/22/26 | Office of the US Trustee | 9/8/26 | 491-26-11156 09/26 | 1,920.50 | 1,920.50 |
| 09/22/26 Chapter 1 | 9/22/26 | Office of the US Trustee | Office of the US | | | 1,920.50 |
| 09/01/26 EPB | 9/23/26 | EPB | 8/17/26 | 215-1909.001 08/26 | 246.87 | 246.87 |
| 09/01/26 EPB | 9/23/26 | EPB | EPB | | | 246.87 |
| 10/01/26 EPB | 9/23/26 | EPB | 9/16/26 | 215-1909.001 09/26 | 298.98 | 298.98 |
| 10/01/26 EPB | 9/23/26 | EPB | EPB | | | 298.98 |
| 10/09/26 Pitney Bo | 9/23/26 | Pitney Bowes | 9/12/26 | 3323191670 | 114.71 | 114.71 |
| 10/09/26 Pitney Bo | 9/23/26 | Pitney Bowes | Pitney Bowes | | | 114.71 |
| 09/20/26 EPB | 9/23/26 | EPB Fiber Optics | 9/1/26 | 19073625 | 764.94 | 764.94 |
| 09/20/26 EPB | 9/23/26 | EPB Fiber Optics | EPB Fiber Optic | | | 764.94 |
| 09/23/26 Matthew | 9/23/26 | Matthew Lynskey | 9/20/26 | 09/20/26 | 435.00 | 435.00 |
| 09/23/26 Matthew | 9/23/26 | Matthew Lynskey | Matthew Lynske | | | 435.00 |
| 3131 | 9/24/26 | First Bank | 10/1/26 | 1310112474 2026/10 | 15,497.40 | 15,497.40 |
| 3131 | 9/24/26 | First Bank | First Bank | | | 15,497.40 |
| 09/24/26 Chris | 9/24/26 | Chris Lynskey | 9/20/26 | CL 2026.38 | 3,465.00 | 3,465.00 |
| 09/24/26 Chris | 9/24/26 | Chris Lynskey | Chris Lynskey | | | 3,465.00 |
| 09/24/26 Mark | 9/24/26 | Mark Lynskey | 9/20/26 | ML 2026.38 | 3,620.00 | 3,620.00 |
| 09/24/26 Mark | 9/24/26 | Mark Lynskey | Mark Lynskey | | | 3,620.00 |
| 09/24/26 Tim | 9/24/26 | Tim Lynskey | 9/20/26 | TL 2026.38 | 3,345.00 | 3,345.00 |
| 09/24/26 Tim | 9/24/26 | Tim Lynskey | Tim Lynskey | | | 3,345.00 |
| 3128 | 9/25/26 | Andrew Bewley | 9/20/26 | 09/20/26 | 1,634.62 | 1,634.62 |
| 3128 | 9/25/26 | Andrew Bewley | Andrew Bewley | | | 1,634.62 |
| 3129 | 9/25/26 | William J Felipe | 9/20/26 | 09/20/26 | 700.00 | 700.00 |
| 3129 | 9/25/26 | William J Felipe | William J Felipe | | | 700.00 |
| 3130 | 9/25/26 | Pascual Gaspar | 9/25/26 | PG-Cleaning-2026.39 | 140.00 | 140.00 |
| 3130 | 9/25/26 | Pascual Gaspar | Pascual Gaspar | | | 140.00 |
| Pmt 37129 | 9/25/26 | Quality Bicycle Products | Quality Bicycle F | | | 542.34 |
| Pmt 37129 | 9/25/26 | Quality Bicycle Products | Quality Bicycle F | | | 542.34 |
| Pmt 37128 | 9/25/26 | R.S. Hughes Co | R.S. Hughes Co | | | 220.03 |
| Pmt 37128 | 9/25/26 | R.S. Hughes Co | R.S. Hughes Co | | | 220.03 |

# Lynskey Performance Products, LLC
## Check Register
## For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Invoice Date | Invoice/CM # | Amnt Paid | Amount |
|---|---|---|---|---|---|---|
| Pmt 37127 | 9/25/26 | Walmart | Walmart | | | 95.11 |
| Pmt 37127 | 9/25/26 | Walmart | Walmart | | | 95.11 |
| Pmt 37125 | 9/25/26 | Shimano America | Shimano Americ | | | 1,065.22 |
| Pmt 37125 | 9/25/26 | Shimano America | Shimano Americ | | | 1,065.22 |
| Pmt 37126 | 9/25/26 | Shimano America | Shimano Americ | | | 953.26 |
| Pmt 37126 | 9/25/26 | Shimano America | Shimano Americ | | | 953.26 |
| 09/28/26 UPS | 9/28/26 | United Parcel Service | 9/5/26 | 06F055-366 | 6,159.95 | 6,159.95 |
| 09/28/26 UPS | 9/28/26 | United Parcel Service | United Parcel Se | | | 6,159.95 |
| Pmt 37134 | 9/29/26 | Amazon.com | Amazon.com | | | 77.41 |
| Pmt 37134 | 9/29/26 | Amazon.com | Amazon.com | | | 77.41 |
| Pmt 37136 | 9/30/26 | Amazon.com | Amazon.com | | | 52.42 |
| Pmt 37136 | 9/30/26 | Amazon.com | Amazon.com | | | 52.42 |
| **Total** | | | | | | **531,362.97** |